# EXHIBIT 4

| Date | Name | Title | Hours | Total | Narrative |
|---|---|---|---|---|---|
| 04/15/2025 | ISHAN K. BHABHA | Partner | 0.50 | 878.75 | Met with B. Snyder and Jenner team re DOD and amicus brief. |
| 04/15/2025 | LINDSAY C. HARRISON | Partner | 0.50 | 1011.75 | Met with B. Snyder re DOD and amicus brief. |
| 04/17/2025 | ANJALI MOTGI | Partner | 1.60 | 2462.40 | Reviewed and revised M. Marshall's draft DOD declaration template and communicated with M. Marshall and S. Englund re same. |
| 04/17/2025 | BRANTLEY A. BUTCHER | Associate | 2.80 | 2473.80 | Met with Z. Schauf and began researching statutory arguments re indirect cost caps. |
| 04/17/2025 | BETSY L. HENTHORNE | Partner | 0.10 | 153.90 | Corresponded re anticipated DoD actions and possible lawsuit. |
| 04/17/2025 | LINDSAY C. HARRISON | Partner | 0.80 | 1618.80 | Corresponded with J&B team and universities re new DOD action anticipated and prepared for lawsuit re same. |
| 04/17/2025 | MARY E. MARSHALL | Associate | 0.50 | 646.00 | Revised declaration template. |
| 04/17/2025 | STEVEN R. ENGLUND | Partner | 3.60 | 5711.40 | Exchanged emails with Jenner team re declarations, DOD legal regime; revised template declaration; call with AAU member and emails re AAU member requirements; reviewed DOD legal authorities; revised preliminary assessment of case. |
| 04/18/2025 | BRANTLEY A. BUTCHER | Associate | 4.90 | 4329.15 | Researched possible statutory arguments re indirect cost caps. |
| 04/18/2025 | LINDSAY C. HARRISON | Partner | 0.60 | 1214.10 | Conferred with AAU member's counsel re DOD lawsuit; correspondence re same. |
| 04/18/2025 | STEVEN R. ENGLUND | Partner | 0.50 | 793.25 | Reviewed emails; tracking participation and status of potential plaintiffs and declarants. |
| 04/20/2025 | APRIL A. OTTERBERG | Partner | 2.30 | 3605.25 | Considered common interest and co-counsel agreement issues and prepared draft common interest and co-counsel agreement; briefly evaluated Massachusetts case law related to the common interest doctrine; drafted notes for L. Harrison on draft common interest agreement and circulated same. |
| 04/21/2025 | ANJALI MOTGI | Partner | 0.30 | 461.70 | Assembled and coordinated with new litigation team. |
| 04/21/2025 | BETSY L. HENTHORNE | Partner | 1.20 | 1846.80 | Conferred with L. Harrison and A. Motgi re DoD litigation (.2); correspondence re preparing for DoD litigation (.7); conferred with H. Ledwell re DoD litigation (.2); conferred with Z. Schauf re DoD litigation (.1). |
| 04/21/2025 | HILARY R. LEDWELL | Associate | 0.20 | 290.70 | Participated on call with B. Henthorne re planning for DOD litigation. |
| 04/21/2025 | ISHAN K. BHABHA | Partner | 0.50 | 878.75 | Conferred with B. Snyder and Jenner team re potential DOD litigation. |
| 04/21/2025 | LINDSAY C. HARRISON | Partner | 0.50 | 1011.75 | Call with B.Snyder re DOD litigation and current status; reviewed common interest agreement draft. |
| 04/21/2025 | STEVEN R. ENGLUND | Partner | 3.70 | 5870.05 | Numerous emails re possible timing of policy announcement and status of declarations; email to UC re preliminary assessment of case; tracking university participation and status; revised common interest agreement for UMD and UW; reviewed UMD declaration. |
| 04/22/2025 | APRIL A. OTTERBERG | Partner | 0.90 | 1410.75 | Reviewed and edited draft common interest agreement after feedback from counsel for potential plaintiff school; reviewed Maryland law on the common interest doctrine; drafted email to S. Englund and L. Harrison re common interest agreement revisions. |
| 04/22/2025 | BRANTLEY A. BUTCHER | Associate | 7.50 | 6626.25 | Revised complaint filed in DOE case to create a general and DOD-specific complaint; updated complaint based on comments. |
| 04/22/2025 | BRANTLEY A. BUTCHER | Associate | 0.50 | 441.75 | Met with B. Henthorne to discuss creation of a complaint for anticipated DOD indirect cost lawsuit. |
| 04/22/2025 | BETSY L. HENTHORNE | Partner | 2.40 | 3693.60 | Corresponded re complaint preparation and case management (.7); reviewed legal research re DOD grants statutes (.2); conferred with A. Motgi re staffing (.2); conferred with B. Butcher re draft complaint (.5); conferred with M. Marshall re draft complaint (.4); reviewed draft complaint (.4). |
| 04/22/2025 | HILARY R. LEDWELL | Associate | 0.90 | 1308.15 | Reviewed legal research and analysis in support of potential DOD lawsuit. |
| 04/22/2025 | KARA V. BRANDEISKY | Associate | 0.20 | 270.75 | Conferred with M. Marshall re DOD, DOE, and NIH grantmaking statutes and prepared for same. |
| 04/22/2025 | KARA V. BRANDEISKY | Associate | 3.50 | 4738.13 | Reviewed DOD grantmaking regulations and revised draft complaint sections re regulatory scheme. |

AAU v. DOD: Jenner Block Time Entries

| Date | Name | Role | Hours | Amount | Description |
|---|---|---|---|---|---|
| 04/22/2025 | MARY E. MARSHALL | Associate | 4.50 | 5814.00 | Researched statutory scheme for DOD grants. |
| 04/22/2025 | SOPHIA W. MONTGOMERY | Associate | 0.80 | 980.40 | Reviewed and analyzed materials from B. Henthorne in anticipation of announcement of indirect cost rate cut. |
| 04/22/2025 | SOPHIA W. MONTGOMERY | Associate | 0.20 | 245.10 | Reviewed draft complaint sections. |
| 04/22/2025 | STEVEN R. ENGLUND | Partner | 7.20 | 11422.80 | Revised draft potential plaintiff declarations; exchanged emails with Jenner team and potential plaintiff re inclusion of contracts in declaration; reviewed co-counsel comments on common interest agreement; exchanged emails with Jenner team re common interest agreement; exchanged texts with AAU member school re timing for declaration. |
| 04/23/2025 | BRANTLEY A. BUTCHER | Associate | 4.50 | 3975.75 | Researched and added DOD-specific information to complaint; added information about plaintiffs to complaint. |
| 04/23/2025 | BRANTLEY A. BUTCHER | Associate | 0.30 | 265.05 | Met with team to discuss DOD complaint and TRO brief. |
| 04/23/2025 | BRANTLEY A. BUTCHER | Associate | 0.90 | 795.15 | Began drafting shell TRO brief. |
| 04/23/2025 | BETSY L. HENTHORNE | Partner | 5.10 | 7848.90 | Reviewed draft complaint (2.8); corresponded re lawsuit preparations (1.3); met with J&B team re lawsuit preparations (.3); conferred with H. Ledwell re complaint and TRO (.4); conferred with K. Brandeisky re complaint (.3). |
| 04/23/2025 | HILARY R. LEDWELL | Associate | 0.20 | 290.70 | Participated in meeting with B. Henthorne re DOD litigation preparation. |
| 04/23/2025 | HILARY R. LEDWELL | Associate | 1.00 | 1453.50 | Reviewed legal research and regulatory scheme in preparation for DOD suit. |
| 04/23/2025 | HILARY R. LEDWELL | Associate | 0.30 | 436.05 | Participated in meeting with internal team re DOD litigation planning. |
| 04/23/2025 | HILARY R. LEDWELL | Associate | 1.40 | 2034.90 | Drafted TRO brief for DOD litigation and conferred with internal team re same. |
| 04/23/2025 | HILARY R. LEDWELL | Associate | 0.20 | 290.70 | Participated on call with B. Henthorne re regulatory arguments. |
| 04/23/2025 | KARA V. BRANDEISKY | Associate | 0.50 | 676.88 | Strategized with litigation team re complaint and motion for TRO, and followed up re same. |
| 04/23/2025 | KARA V. BRANDEISKY | Associate | 0.30 | 406.13 | Strategized with B. Henthorne re complaint. |
| 04/23/2025 | LINDSAY C. HARRISON | Partner | 0.40 | 809.40 | Correspondence re DOD plaintiffs and declarations. |
| 04/23/2025 | MARY E. MARSHALL | Associate | 0.30 | 387.60 | Conferred with Jenner team re drafting complaint and TRO; reviewed draft declarations to support irreparable harm argument. |
| 04/23/2025 | SOPHIA W. MONTGOMERY | Associate | 0.30 | 367.65 | Participated in call with B. Henthorne and associate team to discuss next steps. |
| 04/23/2025 | STEVEN R. ENGLUND | Partner | 7.00 | 11105.50 | Numerous emails re possible timing of policy announcement, university participation and status of declarations; tracking university participation and status; attended to revisions to common interest agreement; email to AAU member re information concerning case; revised draft declarations; conversations with potential declarants. |
| 04/24/2025 | BRANTLEY A. BUTCHER | Associate | 3.40 | 3003.90 | Updated DOD shell complaint; coordinated drafts of the complaint with the team. |
| 04/24/2025 | BRANTLEY A. BUTCHER | Associate | 5.40 | 4770.90 | Finished drafting DOD TRO shell brief; researched potential arguments to add to DOD TRO shell brief. |
| 04/24/2025 | BETSY L. HENTHORNE | Partner | 3.20 | 4924.80 | Corresponded re draft case materials (.2); reviewed and edited draft complaint (1.0); conferred with K. Brandeisky re draft complaint (.2); corresponded re ongoing workstreams (.9); conferred with B. Butcher re complaint (.1); reviewed prior briefs (.8). |
| 04/24/2025 | HILARY R. LEDWELL | Associate | 0.10 | 145.35 | Reviewed revised TRO shell for DOD litigation. |
| 04/24/2025 | ISHAN K. BHABHA | Partner | 0.30 | 527.25 | Conferred with Jenner team and B. Snyder re DOD litigation and strategy. |
| 04/24/2025 | KARA V. BRANDEISKY | Associate | 2.60 | 3519.75 | Revised complaint and conferred with B. Henthorne re same. |
| 04/24/2025 | LINDSAY C. HARRISON | Partner | 1.00 | 2023.50 | Joint call to discuss DOD itigation and strategy with B. Snyder; correspondence with S. Englund, K. Spira and universities re declarations and participation. |
| 04/24/2025 | MARY E. MARSHALL | Associate | 2.60 | 3359.20 | Drafted memorandum in support of anticipated motion for TRO. |
| 04/24/2025 | SOPHIA W. MONTGOMERY | Associate | 0.50 | 612.75 | Reviewed and analyzed draft complaint. |

| Date | Name | Title | Hours | Amount | Description |
|---|---|---|---|---|---|
| 04/24/2025 | STEVEN R. ENGLUND | Partner | 9.00 | 14278.50 | Reviewed and revised declarations; reviewed NIH decision for material for declarations; conversation with AAU member re anticipated DOD case; numerous emails re status of declarations and participants, case information; revised common interest agreement; call with B. Snyder and Jenner team re status of DOD case. |
| 04/25/2025 | BRANTLEY A. BUTCHER | Associate | 1.80 | 1590.30 | Updated DOD shell complaint and TRO brief. |
| 04/25/2025 | BRANTLEY A. BUTCHER | Associate | 0.70 | 618.45 | Met with team to discuss DOD complaint and TRO brief; coordinated meeting. |
| 04/25/2025 | CHERYL L. OLSON | Paralegal | 2.60 | 1704.30 | Cite checked complaint. |
| 04/25/2025 | BETSY L. HENTHORNE | Partner | 3.50 | 5386.50 | Corresponded re draft complaint and TRO (.8); reviewed briefs (1.0); reviewed draft TRO brief (.4); reviewed legal research re complaint and possible claims (.8); met with J&B associate team re draft documents and filing plan (.3); conferred with H. Ledwell re filing plan (.2). |
| 04/25/2025 | HILARY R. LEDWELL | Associate | 0.50 | 726.75 | Participated in meeting with internal team re preparation for DOD suit. |
| 04/25/2025 | HILARY R. LEDWELL | Associate | 0.20 | 290.70 | Conferred with internal team re legal research for DOD complaint and TRO. |
| 04/25/2025 | HILARY R. LEDWELL | Associate | 0.20 | 290.70 | Reviewed DOE draft reply for incorporation in DOD brief and conferred with internal team re same. |
| 04/25/2025 | HILARY R. LEDWELL | Associate | 0.20 | 290.70 | Participated on call with B. Henthorne re preparing for DOD litigation. |
| 04/25/2025 | HILARY R. LEDWELL | Associate | 1.20 | 1744.20 | Revised TRO brief in DOD case. |
| 04/25/2025 | KARA V. BRANDEISKY | Associate | 0.30 | 406.13 | Coordinated cite-checking with C. Olson. |
| 04/25/2025 | KARA V. BRANDEISKY | Associate | 1.10 | 1489.13 | Revised motion for a TRO to update citations to DOD regulations. |
| 04/25/2025 | KARA V. BRANDEISKY | Associate | 0.50 | 676.88 | Strategized with litigation team re complaint, motion for TRO, related filings. |
| 04/25/2025 | KARA V. BRANDEISKY | Associate | 0.20 | 270.75 | Conferred with B. Henthorne re DOD processes for NOFOs. |
| 04/25/2025 | KARA V. BRANDEISKY | Associate | 0.20 | 270.75 | Reviewed draft civil cover sheet, summonses, motion for excess pages, and proposed order. |
| 04/25/2025 | LINDSAY C. HARRISON | Partner | 0.70 | 1416.45 | Corresponded with S. Englund and declarant and plaintiff universities re DOD litigation. |
| 04/25/2025 | MARY F. PATSTON | Paralegal | 0.50 | 277.88 | Reviewed and edited complaint (DOD) checking legal and record cites for accuracy. |
| 04/25/2025 | SOPHIA W. MONTGOMERY | Associate | 0.50 | 612.75 | Reviewed and analyzed updated pleadings and filings and correspondence among Jenner team regarding same. |
| 04/25/2025 | STEVEN R. ENGLUND | Partner | 7.20 | 11422.80 | Various emails re status of university participation in DOD case; exchanged emails with potential declarant re declaration contents; revised numerous declarations; exchanged emails with potential declarant re declaration |
| 04/26/2025 | BETSY L. HENTHORNE | Partner | 0.20 | 307.80 | Corresponded re declarations. |
| 04/26/2025 | LINDSAY C. HARRISON | Partner | 0.20 | 404.70 | Corresponded re additional plaintiffs and declarants. |
| 04/26/2025 | MARY F. PATSTON | Paralegal | 0.80 | 444.60 | Reviewed and edited complaint (DOD) checking legal and record cites for accuracy. |
| 04/26/2025 | STEVEN R. ENGLUND | Partner | 1.20 | 1903.80 | Exchanged emails with potential declarants re request for information concerning types of funding agreements and other concerns. |
| 04/27/2025 | CHERYL L. OLSON | Paralegal | 1.60 | 1048.80 | Cite checked complaint. |
| 04/27/2025 | BETSY L. HENTHORNE | Partner | 0.30 | 461.70 | Corresponded re declarations. |
| 04/27/2025 | MARY F. PATSTON | Paralegal | 5.50 | 3056.63 | Reviewed and edited complaint (DOD) checking legal and record cites for accuracy; input edits and circulated to C. Olson. |
| 04/27/2025 | STEVEN R. ENGLUND | Partner | 0.40 | 634.60 | Exchanged emails re potential declarant comments re participation, association declarations. |
| 04/28/2025 | BETSY L. HENTHORNE | Partner | 1.10 | 1692.90 | Reviewed declarations .5); corresponded re declarations (.5); conferred with M. Marshall re declarations (.1). |
| 04/28/2025 | KARA V. BRANDEISKY | Associate | 0.20 | 270.75 | Conferred with S. Mielke Gentile re draft motion and proposed order. |
| 04/28/2025 | MARY E. MARSHALL | Associate | 3.50 | 4522.00 | Revised plaintiff declarations and conferred with B. Henthorne re same. |
| 04/28/2025 | MARY F. PATSTON | Paralegal | 0.20 | 111.15 | Added additional edits to DOD complaint and forwarded edits to K. Brandeisky for review. |
| 04/28/2025 | STEVEN R. ENGLUND | Partner | 2.00 | 3171.00 | Revised declarations; updated tracker; exchanged emails with Jenner team re association declarations, engagement logistics. |

| 04/29/2025 | BETSY L. HENTHORNE | Partner | 1.30 | 2000.70 | Reviewed and edited declarations (.6): corresponded re declarations (.6); conferred with M. Marshall re declarations (.1). |
|---|---|---|---|---|---|
| 04/29/2025 | KARA V. BRANDEISKY | Associate | 0.80 | 1083.00 | Researched prior indirect cost caps in historical Defense Department appropriations acts. |
| 04/29/2025 | KARA V. BRANDEISKY | Associate | 0.30 | 406.13 | Reviewed cite-checking edits to complaint. |
| 04/29/2025 | MARY E. MARSHALL | Associate | 2.40 | 3100.80 | Revised plaintiff declarations; researched grant awards to plaintiffs. |
| 04/29/2025 | STEVEN R. ENGLUND | Partner | 1.90 | 3014.35 | Reviewed emails and tracker; exchanged emails re legal status and representation of potential plaintiff, progress on declarations. |
| 04/30/2025 | APRIL A. OTTERBERG | Partner | 0.10 | 156.75 | Reviewed changes to draft common interest agreement and emailed S. Englund re same. |
| 04/30/2025 | BETSY L. HENTHORNE | Partner | 0.20 | 307.80 | Corresponded re legal research for complaint (.1); reviewed legal research for complaint (.1). |
| 04/30/2025 | KARA V. BRANDEISKY | Associate | 2.50 | 3384.38 | Researched legislative history for prior indirect cost caps in historical Defense Department appropriations acts. |
| 04/30/2025 | MARY E. MARSHALL | Associate | 0.80 | 1033.60 | Revised plaintiff declarations; researched grant awards to plaintiffs. |
| 04/30/2025 | STEVEN R. ENGLUND | Partner | 4.80 | 7615.20 | Revised potential plaintiff declarations; exchanged emails re common interest agreement. |
| 05/01/2025 | BETSY L. HENTHORNE | Partner | 0.30 | 461.70 | Corresponded re declarations; conferred with Z. Schauf re legal research. |
| 05/01/2025 | MARY E. MARSHALL | Associate | 0.20 | 258.40 | Conferred with potential plaintiff re declarations. |
| 05/01/2025 | STEVEN R. ENGLUND | Partner | 2.40 | 3807.60 | Revised common interest agreement; numerous emails re status of participation, identities and legal status of potential plaintiffs, conflict clearance for plaintiff universities, requirements for representing certain plaintiffs. |
| 05/02/2025 | STEVEN R. ENGLUND | Partner | 0.80 | 1269.20 | Conversations and email re inclusion of potential plaintiff in plaintiff group; email to potential plaintiff |
| 05/04/2025 | STEVEN R. ENGLUND | Partner | 1.60 | 2538.40 | Revised declarations; exchanged emails re common interest agreement. |
| 05/05/2025 | SOPHIA W. MONTGOMERY | Associate | 1.30 | 1593.15 | Reviewed draft brief for deviations from complaint and corresponded with H. Ledwell regarding same. |
| 05/05/2025 | STEVEN R. ENGLUND | Partner | 1.70 | 2697.05 | Revised declaration. |
| 05/06/2025 | STEVEN R. ENGLUND | Partner | 0.20 | 317.30 | Emails re common interest agreement. |
| 05/08/2025 | STEVEN R. ENGLUND | Partner | 2.00 | 3173.00 | Revised declaration; exchanged emails re common interest agreement. |
| 05/15/2025 | BETSY L. HENTHORNE | Partner | 1.80 | 2770.20 | Conferred with A. Motgi re DOD policy and litigation strategy (.3); correspondence re DOD policy and litigation strategy (1.5). |
| 05/15/2025 | LINDSAY C. HARRISON | Partner | 0.80 | 1618.80 | Reviewed DOD cap memo and emailed with J&B team re strategy. |
| 05/15/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Reviewed policy announcement regarding indirect-cost-rate cap. |
| 05/15/2025 | STEVEN R. ENGLUND | Partner | 1.20 | 1903.80 | Revised common interest agreement; reviewed DOD memo; exchanged emails with Jenner team re approach to DOD memo, plaintiff status. |
| 05/16/2025 | BETSY L. HENTHORNE | Partner | 1.70 | 2616.30 | Case management and correspondence re ongoing workstreams (.5); reviewed declaration template (.8); conferred with M. Li re declarations (.4). |
| 05/16/2025 | HILARY R. LEDWELL | Associate | 0.30 | 436.05 | Conferred with B. Henthorne re DOD suit preparation and reviewed associated materials. |
| 05/16/2025 | KIRSTEN HICKS SPIRA | Partner | 1.00 | 1539.00 | Review new DOD memo on guidance and emails re edits to same (.4); review draft declaration (.6). |
| 05/16/2025 | MICHELLE A. LI | Associate | 0.40 | 516.80 | Conference with B. Henthorne re declaration strategy and next steps. |
| 05/16/2025 | MICHELLE A. LI | Associate | 0.10 | 129.20 | Correspondence with S. Englund re declaration strategy. |
| 05/16/2025 | STEVEN R. ENGLUND | Partner | 6.30 | 9994.95 | Exchanged emails with Jenner team re scope of DOD policy; revised template for declarations for DOD case; emailed re plaintiffs for DOD case; emailed plaintiffs and declarants re next steps. |
| 05/17/2025 | KIRSTEN HICKS SPIRA | Partner | 0.40 | 615.60 | Review emails re DOD memo and new declaration templates. |
| 05/18/2025 | STEVEN R. ENGLUND | Partner | 0.50 | 793.25 | Exchanged emails with potential plaintiff re declaration contents. |

AAU v. DOD: Jenner Block Time Entries

| Date | Name | Title | Hours | Amount | Description |
|---|---|---|---|---|---|
| 05/19/2025 | BETSY L. HENTHORNE | Partner | 0.70 | 1077.30 | Conferred with potential declarant re participation (.1); conferred with K. Brandeisky re case management (.3); conferred with H. Ledwell re TRO/PI brief (.2); common interest calls re possible state litigation (.1). |
| 05/19/2025 | HILARY R. LEDWELL | Associate | 0.20 | 290.70 | Conferred with B. Henthorne re strategic approach to DOD litigation. |
| 05/19/2025 | KARA V. BRANDEISKY | Associate | 0.50 | 676.88 | Strategized with B. Henthorne re litigation plan. |
| 05/19/2025 | KIRSTEN HICKS SPIRA | Partner | 0.20 | 307.80 | Review client emails re deadlines and status on investigation. |
| 05/19/2025 | STEVEN R. ENGLUND | Partner | 1.00 | 1586.50 | Exchanged emails with declarants re declarations and participation in DOD case. |
| 05/19/2025 | ZACHARY C. SCHAUF | Partner | 0.20 | 319.20 | Strategized with team re complaint. |
| 05/20/2025 | STEVEN R. ENGLUND | Partner | 0.40 | 634.60 | Exchanged emails with potential declarants re status of participation. |
| 05/21/2025 | BETSY L. HENTHORNE | Partner | 1.00 | 1539.00 | Conferred with S. Montgomery re draft complaint (.2); conferred with H. Ledwell re draft brief (.2); correspondence re ongoing workstreams (.5); correspondence regarding rate cap implementation (.1). |
| 05/21/2025 | HILARY R. LEDWELL | Associate | 0.30 | 436.05 | Analyzed DOD opening brief framing. |
| 05/21/2025 | HILARY R. LEDWELL | Associate | 0.10 | 145.35 | Conferred with internal team re DOD strategy. |
| 05/21/2025 | ISHAN K. BHABHA | Partner | 0.50 | 878.75 | Conferred with Barbara Snyder and L. Harrison re matter updates. |
| 05/21/2025 | LINDSAY C. HARRISON | Partner | 2.30 | 4654.05 | Correspondence re DOD prematurely enforcing policy (.6); reviewed and revised complaint in preparation for filing (1.7). |
| 05/21/2025 | LINDSAY C. HARRISON | Partner | 0.50 | 1011.75 | Call with B. Snyder re matter. |
| 05/21/2025 | MICHELLE A. LI | Associate | 0.10 | 129.20 | Correspondence with S. Englund and S. Gentile re declaration strategy. |
| 05/21/2025 | SOPHIA W. MONTGOMERY | Associate | 7.00 | 8578.50 | Revised draft complaint. |
| 05/21/2025 | SOPHIA W. MONTGOMERY | Associate | 0.20 | 245.10 | Discussed revisions to complaint with B. Henthorne. |
| 05/21/2025 | STEVEN R. ENGLUND | Partner | 3.20 | 5076.80 | Exchanged emails re declarant status, declarant participation, multiple declarations, information re emerging DOD efforts to implement policy; revised declaration; call re potential declarant participation in case. |
| 05/22/2025 | BETSY L. HENTHORNE | Partner | 1.50 | 2308.50 | Conferred with M. Li re declarations (.1); correspondence re policy implementation (1.2); conferred with S. Montgomery re complaint (.2). |
| 05/22/2025 | KARA V. BRANDEISKY | Associate | 1.10 | 1489.13 | Created tracker for incoming information about DOD implementation of policy. |
| 05/22/2025 | LINDSAY C. HARRISON | Partner | 1.30 | 2630.55 | Corresponded with universities, B. Snyder, Jenner team re premature enforcement of 15% rate cap and discussed same with B. Henthorne. |
| 05/22/2025 | MICHELLE A. LI | Associate | 0.20 | 258.40 | Correspondence with S. Englund re status of declarations. |
| 05/22/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Reviewed correspondence from client regarding DOD's premature implementation of rate cap policy. |
| 05/22/2025 | SOPHIA W. MONTGOMERY | Associate | 0.20 | 245.10 | Discussed strategy for and revisions to complaint with Betsy Henthorne. |
| 05/22/2025 | SOPHIA W. MONTGOMERY | Associate | 5.90 | 7230.45 | Continued revising draft complaint. |
| 05/22/2025 | SOPHIA W. MONTGOMERY | Associate | 0.20 | 245.10 | Corresponded with S. Englund and M. Li re status of declarations, tracker, and plaintiffs' list. |
| 05/22/2025 | STEVEN R. ENGLUND | Partner | 2.90 | 4600.85 | Revised declaration; exchanged emails re common interest agreement, status of plaintiffs and declarations, DOD implementation of 15% cap. |
| 05/22/2025 | ZACHARY C. SCHAUF | Partner | 0.30 | 478.80 | Advised on issues re premature implementation of policy guidance. |
| 05/23/2025 | BETSY L. HENTHORNE | Partner | 2.70 | 4155.30 | Correspondence re policy implementation (1.8); reviewed and edited draft complaint (.2); correspondence re ongoing workstreams (.2); conferred with K. Brandeisky re policy implementation (.2); conferred with L. Harrison re policy implementation and timing (.3). |
| 05/23/2025 | HILARY R. LEDWELL | Associate | 0.80 | 1162.80 | Conferred with internal team re preparation for DOD suit and reviewed associated materials. |
| 05/23/2025 | KARA V. BRANDEISKY | Associate | 0.20 | 270.75 | Strategized with B. Henthorne re incoming information about DOD implementation of policy. |
| 05/23/2025 | KARA V. BRANDEISKY | Associate | 2.80 | 3790.50 | Reviewed and analyzed incoming information about DOD implementation of policy and updated tracker re same. |
| 05/23/2025 | LINDSAY C. HARRISON | Partner | 1.00 | 2023.50 | Correspondence with B. Henthorne, B. Snyder re DOD enforcement of 15% cap and next steps (.8); reviewed and revised draft email to DOJ re same (.2). |

AAU v. DOD: Jenner Block Time Entries

| Date | Name | Title | Hours | Amount | Description |
|---|---|---|---|---|---|
| 05/23/2025 | MICHELLE A. LI | Associate | 0.30 | 387.60 | Correspondence with S. Englund re status of declarations. |
| 05/23/2025 | SOPHIA W. MONTGOMERY | Associate | 2.30 | 2818.65 | Continued revising complaint, including reviewing draft declarations by plaintiffs. |
| 05/23/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Corresponded with Betsy Henthorne regarding scope of rate cap policy and reviewed correspondence between Steve Englund and potential declarant regarding same. |
| 05/23/2025 | SOPHIA W. MONTGOMERY | Associate | 0.20 | 245.10 | Reviewed research regarding past actions re indirect costs and correspondence among Jenner team regarding same. |
| 05/23/2025 | SOPHIA W. MONTGOMERY | Associate | 0.20 | 245.10 | Reviewed documents received from clients regarding premature enforcement of rate cap policy. |
| 05/23/2025 | STEVEN R. ENGLUND | Partner | 4.00 | 6346.00 | Exchanged emails with Jenner team and universities re premature implementation of DOD policy; revised declarations. |
| 05/23/2025 | ZACHARY C. SCHAUF | Partner | 0.60 | 957.60 | Advised on possible accelerated implementation of DOD policy. |
| 05/24/2025 | BETSY L. HENTHORNE | Partner | 2.30 | 3539.70 | Reviewed and edited draft complaint. |
| 05/24/2025 | KARA V. BRANDEISKY | Associate | 0.90 | 1218.38 | Reviewed revisions and comments on draft complaint and drafted response to B. Henthorne and S. Montgomery re same. |
| 05/24/2025 | SOPHIA W. MONTGOMERY | Associate | 0.60 | 735.30 | Reviewed revisions to draft complaint and correspondence regarding same from Betsy Henthorne and Kara Brandeisky. |
| 05/25/2025 | BETSY L. HENTHORNE | Partner | 0.20 | 307.80 | Correspondence re policy implementation and ongoing workstreams. |
| 05/25/2025 | STEVEN R. ENGLUND | Partner | 1.00 | 1586.50 | Revised declaration. |
| 05/26/2025 | MICHELLE A. LI | Associate | 0.50 | 646.00 | Revised declarations for TRO (0.4); correspondence with S. Englund re same (0.1). |
| 05/26/2025 | SOPHIA W. MONTGOMERY | Associate | 6.00 | 7353.00 | Continued reviewing and revising draft complaint, including conducting additional research. |
| 05/26/2025 | STEVEN R. ENGLUND | Partner | 1.50 | 2379.75 | Revised declaration. |
| 05/27/2025 | BETSY L. HENTHORNE | Partner | 1.00 | 1539.00 | Correspondence re policy implementation and DOJ response (.8); conferred with S. Montgomery re complaint (.2). |
| 05/27/2025 | HILARY R. LEDWELL | Associate | 0.10 | 145.35 | Conferred with internal team re drafting opening brief. |
| 05/27/2025 | MARY E. MARSHALL | Associate | 1.70 | 2196.40 | Drafted organizational plaintiff declarations. |
| 05/27/2025 | SOPHIA W. MONTGOMERY | Associate | 5.00 | 6127.50 | Reviewed and revised draft complaint, including strategizing with B. Henthorne. |
| 05/27/2025 | SOPHIA W. MONTGOMERY | Associate | 0.80 | 980.40 | Reviewed draft complaint and corresponded with B Henthorne regarding same. |
| 05/27/2025 | STEVEN R. ENGLUND | Partner | 1.90 | 3014.35 | Exchanged emails with Jenner team and universities re DOD position on current status of indirect cost reimbursement policy; email to potential declarant re anticipated timing of policy announcement; email to potential declarant re anticipated scope of policy. |
| 05/28/2025 | HILARY R. LEDWELL | Associate | 0.20 | 290.70 | Conferred with internal team re opening brief. |
| 05/28/2025 | MICHELLE A. LI | Associate | 0.10 | 129.20 | Revised declaration in support of TRO. |
| 05/28/2025 | SOPHIA W. MONTGOMERY | Associate | 3.00 | 3676.50 | Reviewed declarations and updated complaint accordingly; corresponded with Steve Englund re points of clarification. |
| 05/29/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Reviewed correspondence from Steve Englund regarding factual updates from declarations. |
| 05/29/2025 | STEVEN R. ENGLUND | Partner | 1.30 | 2062.45 | Exchanged emails with Jenner team re declaration issues; email to plaintiff re complaint reference, declaration, common interest agreement; |
| 05/30/2025 | HILARY R. LEDWELL | Associate | 0.10 | 145.35 | Conferred with internal team re opening brief. |
| 05/30/2025 | KARA V. BRANDEISKY | Associate | 0.80 | 1083.00 | Created filing punch list and emailed team re same. |
| 05/30/2025 | LINDSAY C. HARRISON | Partner | 1.30 | 2630.55 | Reviewed draft pleadings in preparation for filing suit. |
| 05/30/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Corresponded with Steve Englund regarding plaintiff and facts for complaint. |
| 05/30/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Revised draft complaint. |
| 05/30/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Conferred with Jenner team regarding next steps for filing lawsuit. |
| 05/30/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Conferred with B. Henthorne regarding draft complaint. |
| 05/30/2025 | STEVEN R. ENGLUND | Partner | 1.30 | 2062.45 | Revised declaration; exchanged emails with declarant; email to K. Brandeisky re status of plaintiffs and declarations; exchanged emails with S. Montgomery re plaintiff. |
| 05/31/2025 | STEVEN R. ENGLUND | Partner | 0.90 | 1427.85 | Revised Maryland declaration. |
| 06/01/2025 | BETSY L. HENTHORNE | Partner | 0.60 | 923.40 | Correspondence re litigation preparation (.4); reviewed and edited draft declarations (.2). |

| Date | Name | Title | Hours | Amount | Description |
|------|------|-------|-------|--------|-------------|
| 06/01/2025 | HILARY R. LEDWELL | Associate | 0.10 | 145.35 | Conferred with internal team re opening brief. |
| 06/01/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Corresponded with B. Henthorne regarding complaint. |
| 06/01/2025 | STEVEN R. ENGLUND | Partner | 1.40 | 2221.10 | Revised declaration; reviewed declaration and various emails re same. |
| 06/02/2025 | BETSY L. HENTHORNE | Partner | 3.80 | 5848.20 | Correspondence re ongoing workstreams (.4); conferred with S. Montgomery re draft complaint (.2); reviewed and edited draft complaint (3.2). |
| 06/02/2025 | HILARY R. LEDWELL | Associate | 0.30 | 436.05 | Conferred with internal team re opening brief. |
| 06/02/2025 | ISHAN K. BHABHA | Partner | 0.40 | 703.00 | Conferred with B. Snyder and L. Harrison re DOD litigation. |
| 06/02/2025 | KARA V. BRANDEISKY | Associate | 0.20 | 270.75 | Coordinated cite-checking of TRO/PI brief. |
| 06/02/2025 | KARA V. BRANDEISKY | Associate | 0.20 | 270.75 | Coordinated drafting of corporate disclosure statements. |
| 06/02/2025 | LINDSAY C. HARRISON | Partner | 1.00 | 2023.50 | Worked on preparations for complaint (.6); call with B. Snyder (.4). |
| 06/02/2025 | MARY E. MARSHALL | Associate | 0.50 | 646.00 | Revised organizational plaintiff declarations. |
| 06/02/2025 | MICHELLE A. LI | Associate | 0.30 | 387.60 | Revised declarations. |
| 06/02/2025 | SOPHIA W. MONTGOMERY | Associate | 0.90 | 1102.95 | Researched legislative history and strategized re complaint with B. Henthorne. |
| 06/02/2025 | STEVEN R. ENGLUND | Partner | 2.10 | 3331.65 | Exchanged emails with declarants re case status and declarations; exchanged emails with B. Snyder re common interest agreement, plaintiffs. |
| 06/03/2025 | BETSY L. HENTHORNE | Partner | 0.90 | 1385.10 | Correspondence re declarations (.1); reviewed outline of TRO brief (.6); reviewed and edited draft complaint (.2). |
| 06/03/2025 | HILARY R. LEDWELL | Associate | 0.80 | 1162.80 | Reviewed complaint revisions. |
| 06/03/2025 | HILARY R. LEDWELL | Associate | 2.60 | 3779.10 | Outlined opening brief and conferred with internal team re same. |
| 06/03/2025 | KARA V. BRANDEISKY | Associate | 0.40 | 541.50 | Reviewed correspondence and coordinated ancillary filings. |
| 06/03/2025 | MARY E. MARSHALL | Associate | 0.50 | 646.00 | Revised organizational plaintiff declarations. |
| 06/03/2025 | MICHELLE A. LI | Associate | 0.20 | 258.40 | Revised declarations. |
| 06/03/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Reviewed correspondence from M. Marshall regarding potential factual allegations to add to complaint. |
| 06/03/2025 | SOPHIA W. MONTGOMERY | Associate | 3.50 | 4289.25 | Revised draft complaint. |
| 06/03/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Corresponded with S. Englund regarding information for complaint. |
| 06/03/2025 | STEVEN R. ENGLUND | Partner | 6.80 | 10788.20 | Reviewed declaration; revised declaration; call with potential declarant; exchanged emails re plaintiff status, incorporation of AG-represented universities into filings, engagement letters; reviewed harm section of NSF briefing to inform DOD declarations |
| 06/04/2025 | BETSY L. HENTHORNE | Partner | 2.50 | 3847.50 | Conferred with H. Ledwell re TRO brief (.5); conferred with H. Ledwell and S. Montgomery re TRO brief and complaint (.6); conferred with K. Brandeisky re ongoing workstreams (.7); conferred with B. Butcher re TRO brief (.1); correspondence re ongoing workstreams (.6). |
| 06/04/2025 | HILARY R. LEDWELL | Associate | 0.20 | 290.70 | Participated in meeting with B. Henthorne re opening brief. |
| 06/04/2025 | HILARY R. LEDWELL | Associate | 0.70 | 1017.45 | Participated in meeting with internal team re opening brief. |
| 06/04/2025 | HILARY R. LEDWELL | Associate | 0.10 | 145.35 | Participated in meeting with B. Henthorne re opening brief and litigation strategy. |
| 06/04/2025 | HILARY R. LEDWELL | Associate | 2.30 | 3343.05 | Revised brief outline and conferred with internal team re same. |
| 06/04/2025 | KARA V. BRANDEISKY | Associate | 0.80 | 1083.00 | Strategized with B. Henthorne re filing plan. |
| 06/04/2025 | KARA V. BRANDEISKY | Associate | 1.00 | 1353.75 | Coordinated with litigation team and drafted status update. |
| 06/04/2025 | LINDSAY C. HARRISON | Partner | 1.70 | 3439.95 | Corresponded with B. Henthorne re strategy in DOD (.4); reviewed current draft complaint and brief outline (1.3). |
| 06/04/2025 | LOGAN C.G. WREN | Associate | 0.30 | 367.65 | Corresponded with Jenner team re litigation strategy and pleading drafting. |
| 06/04/2025 | MICHELLE A. LI | Associate | 0.20 | 258.40 | Correspondence with B. Henthorne, H. Ledwell re TRO drafting. |
| 06/04/2025 | MICHELLE A. LI | Associate | 2.10 | 2713.20 | Drafted TRO. |
| 06/04/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Corresponded with counsel for plaintiffs regarding information for filings. |
| 06/04/2025 | SOPHIA W. MONTGOMERY | Associate | 0.20 | 245.10 | Reviewed and revised draft complaint. |
| 06/04/2025 | SOPHIA W. MONTGOMERY | Associate | 0.80 | 980.40 | Strategized regarding complaint and brief with B. Henthorne and H. Ledwell. |
| 06/04/2025 | SOPHIA W. MONTGOMERY | Associate | 0.50 | 612.75 | Continued revising draft complaint. |
| 06/04/2025 | SOPHIA W. MONTGOMERY | Associate | 0.20 | 245.10 | Conferred with Jenner team regarding next steps. |
| 06/04/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Strategized with Jenner team regarding TRO. |

| Date | Name | Title | Hours | Amount | Description |
|---|---|---|---|---|---|
| 06/04/2025 | STEVEN R. ENGLUND | Partner | 4.70 | 7456.55 | Email to B. Snyder re potential declarant; follow-up emails to universities re declaration status; exchanged emails with Jenner team re declaration status; reviewed declarations; revised declarations. |
| 06/05/2025 | BRANTLEY A. BUTCHER | Associate | 0.90 | 795.15 | Started drafting introduction and background section of TRO brief. |
| 06/05/2025 | BETSY L. HENTHORNE | Partner | 0.50 | 769.50 | Correspondence re declarations and policy implementation (.2); reviewed draft complaint (.3). |
| 06/05/2025 | HILARY R. LEDWELL | Associate | 1.00 | 1453.50 | Revised opening brief and conferred with internal team re same. |
| 06/05/2025 | HILARY R. LEDWELL | Associate | 1.00 | 1453.50 | Reviewed complaint and conferred with internal team re same. |
| 06/05/2025 | KARA V. BRANDEISKY | Associate | 0.20 | 270.75 | Coordinated with team re status update. |
| 06/05/2025 | LOGAN C.G. WREN | Associate | 5.20 | 6372.60 | Drafted argument sections for TRO brief. |
| 06/05/2025 | MARY E. MARSHALL | Associate | 0.70 | 904.40 | Revised organizational plaintiff declarations. |
| 06/05/2025 | MICHELLE A. LI | Associate | 7.80 | 10077.60 | Drafted TRO. |
| 06/05/2025 | MICHELLE A. LI | Associate | 0.10 | 129.20 | Correspondence with H. Ledwell re TRO draft. |
| 06/05/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Corresponded with S. Englund, B. Henthorne, and H. Ledwell regarding complaint and brief. |
| 06/05/2025 | SOPHIA W. MONTGOMERY | Associate | 8.00 | 9804.00 | Revised draft complaint; strategized complaint and brief with B. Henthorne and H. Ledwell;  drafted and conducted research for sections of opening brief. |
| 06/05/2025 | STEVEN R. ENGLUND | Partner | 1.30 | 2062.45 | Reviewed AAU declaration; exchanged emails with Jenner team re same; exchanged emails re engagement letters; exchanged emails with plaintiff school re declaration. |
| 06/05/2025 | ZACHARY C. SCHAUF | Partner | 2.50 | 3990.00 | Reviewed and commented on complaint. |
| 06/06/2025 | BRANTLEY A. BUTCHER | Associate | 7.30 | 6449.55 | Finished drafting the introduction and background sections of the TRO brief. |
| 06/06/2025 | BETSY L. HENTHORNE | Partner | 0.10 | 153.90 | Correspondence re ongoing workstreams. |
| 06/06/2025 | HILARY R. LEDWELL | Associate | 2.00 | 2907.00 | Revised brief and conferred with internal team re same. |
| 06/06/2025 | HILARY R. LEDWELL | Associate | 1.40 | 2034.90 | Revised and reviewed complaint and conferred with internal team re same. |
| 06/06/2025 | KARA V. BRANDEISKY | Associate | 0.20 | 270.75 | Drafted and emailed team status update re litigation and ongoing work. |
| 06/06/2025 | LINDSAY C. HARRISON | Partner | 1.50 | 3035.25 | Reviewed updated redline of pleadings in anticipation of filing. |
| 06/06/2025 | LINDSAY C. HARRISON | Partner | 0.30 | 607.05 | Corresponded re status of pleadings with Z. Schauf, S. Montgomery. |
| 06/06/2025 | MICHELLE A. LI | Associate | 0.10 | 129.20 | Revised declarations. |
| 06/06/2025 | SOPHIA W. MONTGOMERY | Associate | 3.20 | 3921.60 | Continued researching for and revising complaint; continued drafting brief sections. |
| 06/06/2025 | STEVEN R. ENGLUND | Partner | 1.30 | 2062.45 | Exchanged emails re finalization of declarations, possible additional plaintiff participation; revised declaration. |
| 06/08/2025 | BETSY L. HENTHORNE | Partner | 1.40 | 2154.60 | Reviewed and edited draft complaint. |
| 06/08/2025 | HILARY R. LEDWELL | Associate | 1.80 | 2616.30 | Revised brief. |
| 06/08/2025 | LOGAN C.G. WREN | Associate | 2.00 | 2451.00 | Drafted TRO brief arguments. |
| 06/09/2025 | HILARY R. LEDWELL | Associate | 1.00 | 1453.50 | Revised brief and conferred with internal team re same. |
| 06/09/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Reviewed correspondence among Jenner team regarding draft complaint. |
| 06/09/2025 | SOPHIA W. MONTGOMERY | Associate | 1.80 | 2205.90 | Drafted section of brief. |
| 06/09/2025 | STEVEN R. ENGLUND | Partner | 0.50 | 793.25 | Finalized declaration; exchanged emails with potential declarant school. |
| 06/10/2025 | MICHELLE A. LI | Associate | 0.10 | 129.20 | Correspondence with H. Ledwell re TRO draft. |
| 06/10/2025 | SOPHIA W. MONTGOMERY | Associate | 4.80 | 5882.40 | Reviewed and revised draft complaint and PI brief. |
| 06/10/2025 | STEVEN R. ENGLUND | Partner | 3.70 | 5870.05 | Exchanged emails re engagement letters; revised declarations; exchanged emails with Jenner team re declaration status. |
| 06/11/2025 | KARA V. BRANDEISKY | Associate | 0.20 | 270.75 | Reviewed and updated ancillary filings. |
| 06/11/2025 | SOPHIA W. MONTGOMERY | Associate | 0.40 | 490.20 | Revised draft complaint to account for updated declarations. |
| 06/11/2025 | SOPHIA W. MONTGOMERY | Associate | 1.80 | 2205.90 | Revised draft complaint, including conducting additional research. |
| 06/11/2025 | STEVEN R. ENGLUND | Partner | 1.20 | 1903.80 | Revised declarations. |
| 06/12/2025 | BETSY L. HENTHORNE | Partner | 1.20 | 1846.80 | Conferred with potential declarant re participation and declaration (.2); correspondence re draft filings (.5); conferred with K. Brandeisky re draft filings and ongoing workstreams (.5). |
| 06/12/2025 | HILARY R. LEDWELL | Associate | 2.90 | 4215.15 | Revised brief and conferred with internal team re same. |
| 06/12/2025 | KARA V. BRANDEISKY | Associate | 0.70 | 947.63 | Drafted status update and inquiry re associate availability. |

| | | | | |
|---|---|---|---|---|
| 06/12/2025 | KARA V. BRANDEISKY | Associate | 0.40 | 541.50 | Conferred with B. Henthorne re filing plan. |
| 06/12/2025 | KARA V. BRANDEISKY | Associate | 2.90 | 3925.88 | Reviewed, proofed, and finalized ancillary filings and conferred with B. Henthorne and S. Englund re same. |
| 06/12/2025 | LINDSAY C. HARRISON | Partner | 2.00 | 4047.00 | Reviewed updates to brief outline and complaint and prepared for release of final memo. |
| 06/12/2025 | LOGAN C.G. WREN | Associate | 0.20 | 245.10 | Corresponded with Jenner team to prepare brief for anticipated agency action. |
| 06/12/2025 | MICHELLE A. LI | Associate | 0.20 | 258.40 | Revised draft declarations. |
| 06/12/2025 | MICHELLE A. LI | Associate | 0.20 | 258.40 | Correspondence with K. Brandeisky, H. Ledwell et al re preparing for filing. |
| 06/12/2025 | SOPHIA W. MONTGOMERY | Associate | 4.50 | 5514.75 | Conducted additional research and revised complaint. |
| 06/12/2025 | STEVEN R. ENGLUND | Partner | 3.70 | 5870.05 | Revised declarations, template; exchanged emails re potential declaration, corporate disclosures |
| 06/13/2025 | ANNETTE M. YOUNG | Paralegal | 1.30 | 456.95 | Retrieved cases cited in TRO Brief for citechecking. |
| 06/13/2025 | CHERYL L. OLSON | Paralegal | 7.40 | 4850.70 | Cite checked motion for temporary restraining order. |
| 06/13/2025 | BETSY L. HENTHORNE | Partner | 5.50 | 8464.50 | Correspondence re filings and ongoing workstreams (4.7); conferred with Jenner & Block team re filing plan (.2); reviewed draft complaint (.4); conferred with K. Brandeisky re filing (.2). |
| 06/13/2025 | HILARY R. LEDWELL | Associate | 0.30 | 436.05 | Participated on call with internal team re initiating case. |
| 06/13/2025 | HILARY R. LEDWELL | Associate | 2.70 | 3924.45 | Revised brief and conferred with internal team re same. |
| 06/13/2025 | KARA V. BRANDEISKY | Associate | 0.30 | 406.13 | Strategized with B. Henthorne, L. Harrison, S. Englund, S. Montgomery, and H. Ledwell re motion for TRO. |
| 06/13/2025 | KARA V. BRANDEISKY | Associate | 7.00 | 9476.25 | Drafted and distributed status update; drafted client and co-counsel update; coordinated review and proofreading of complaint; coordinated review, cite-check, and proofread of TRO brief; coordinated review and revision of association declarations; coordinated with AG co-counsel about filing of pro hac vice applications and corporate disclosures; proposed internal deadlines for target Monday filings; reviewed email correspondence collected from DOD grant officials re premature implementation and strategized re declarations. |
| 06/13/2025 | LINDSAY C. HARRISON | Partner | 1.10 | 2225.85 | Reviewed final memo (.2); corresponded with Jenner team re same (.5); call with Jenner team re strategy and workstreams (.4). |
| 06/13/2025 | LOGAN C.G. WREN | Associate | 0.20 | 245.10 | Corresponded with Jenner team re litigation and briefing in response to agency action. |
| 06/13/2025 | MARY F. PATSTON | Paralegal | 9.20 | 5112.90 | Reviewed and edited motion for temporary restraining order in AAU v. DOD checking legal and record cites for accuracy; pulled cases from Westlaw; conferred with A. Young re same; telephone conference with C. Olson and K. Brandeisky re status. |
| 06/13/2025 | MICHELLE A. LI | Associate | 3.50 | 4522.00 | Revised draft declarations. |
| 06/13/2025 | MICHELLE A. LI | Associate | 0.10 | 129.20 | Correspondence with S. Montgomery re complaint revisions. |
| 06/13/2025 | MICHELLE A. LI | Associate | 0.20 | 258.40 | Correspondence with K. Brandeisky and S. Englund re association declarations. |
| 06/13/2025 | MICHELLE A. LI | Associate | 0.30 | 387.60 | Correspondence with association plaintiffs re updated declarations. |
| 06/13/2025 | MICHELLE A. LI | Associate | 0.20 | 258.40 | Correspondence with B. Henthorne and H. Ledwell re DOD grant programs. |
| 06/13/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Conferred with Jenner team regarding plan for next steps. |
| 06/13/2025 | SOPHIA W. MONTGOMERY | Associate | 6.00 | 7353.00 | Revised complaint, including conducting additional research; strategized with Jenner team; reviewed and analyzed new DOD policy; coordinated next steps with Jenner team. |
| 06/13/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Reviewed correspondence from library staff regarding research for complaint. |
| 06/13/2025 | STEVEN R. ENGLUND | Partner | 8.50 | 13485.25 | Exchanged emails with K. Brandeisky re corporate disclosures; reviewed DOD policy memo; exchanged emails with participating universities re finalization of declarations, outstanding engagement letters; call with Jenner team re plans for filing; exchanged emails with Jenner team re finalization of association declarations; email to AG group re complaint. |
| 06/13/2025 | ZACHARY C. SCHAUF | Partner | 2.50 | 3990.00 | Reviewed litigation papers. |
| 06/14/2025 | BRANTLEY A. BUTCHER | Associate | 6.80 | 6007.80 | Researched legal questions related to grant funding, appropriations, and irreparable harm for TRO brief. |

| Date | Name | Role | Hours | Amount | Description |
|---|---|---|---|---|---|
| 06/14/2025 | CHERYL L. OLSON | Paralegal | 3.90 | 2556.45 | Cite checked complaint. |
| 06/14/2025 | BETSY L. HENTHORNE | Partner | 13.60 | 20930.40 | Correspondence re filings (2.9); reviewed and edited draft complaint (3.6); conferred with L. Wren re legal research (.2); reviewed declarations (.1); reviewed and edited draft brief (5.9); conferred with L. Harrison and Z. Schauf re filing (.3); conferred with H. Ledwell re filing (.2); conferred with K. Brandeisky re filing (.4). |
| 06/14/2025 | HILARY R. LEDWELL | Associate | 0.30 | 436.05 | Participated on call with B. Henthorne re TRO brief. |
| 06/14/2025 | HILARY R. LEDWELL | Associate | 0.10 | 145.35 | Participated on call with B. Butcher re TRO brief. |
| 06/14/2025 | HILARY R. LEDWELL | Associate | 4.20 | 6104.70 | Revised brief and conferred with internal team re same. |
| 06/14/2025 | KARA V. BRANDEISKY | Associate | 10.10 | 13672.88 | Implemented edits to complaint; coordinated review and cite-check of complaint; coordinated review and cite-check of TRO brief; reviewed and revised motion for TRO and proposed order re same; reviewed and revised motion for excess pages and proposed order re same; drafted paragraphs for declarations re email correspondence re premature implementation; drafted and distributed status update. |
| 06/14/2025 | KARA V. BRANDEISKY | Associate | 0.40 | 541.50 | Strategies with B. Henthorne re revisions to brief, complaint, and declarations. |
| 06/14/2025 | LINDSAY C. HARRISON | Partner | 1.90 | 3844.65 | Reviewed edits to complaint from C&M and from Jenner team (.8); call with B. Henthorne and Z. Schauf re strategy on TRO (.3); reviewed discussion of regulations (.3); correspondence with S. Englund re declaration (.2); correspondence with J&B team re task list for filing (.3). |
| 06/14/2025 | LOGAN C.G. WREN | Associate | 5.20 | 6372.60 | Drafted TRO motion; researched indirect cost rate policies and regulations to inform draft complaint. |
| 06/14/2025 | MARY F. PATSTON | Paralegal | 3.00 | 1667.25 | Reviewed complaint and checked new cites for accuracy. |
| 06/14/2025 | MICHELLE A. LI | Associate | 1.80 | 2325.60 | Revised draft declarations. |
| 06/14/2025 | MICHELLE A. LI | Associate | 0.10 | 129.20 | Correspondence with S. Englund re declaration status. |
| 06/14/2025 | MICHELLE A. LI | Associate | 0.50 | 646.00 | Correspondence with S. Montgomery, B. Henthorne, et al re DOD grant programs. |
| 06/14/2025 | SOPHIA W. MONTGOMERY | Associate | 0.50 | 612.75 | Strategized complaint and brief with Jenner team. |
| 06/14/2025 | SOPHIA W. MONTGOMERY | Associate | 0.60 | 735.30 | Revised draft brief and conferred with Jenner team regarding same. |
| 06/14/2025 | STEVEN R. ENGLUND | Partner | 6.70 | 10629.55 | Emails to AG group re timeline, complaint, brief; email to potential declarant re possible declaration; finalized declarations; revised declarations; exchanged emails with Jenner team re draft declaration; revised complaint. |
| 06/14/2025 | ZACHARY C. SCHAUF | Partner | 6.80 | 10852.80 | Edited papers and prepared for filing. |
| 06/15/2025 | CHERYL L. OLSON | Paralegal | 4.50 | 2949.75 | Cite checked motion for temporary restraining order; reviewed and revised temporary restraining order. |
| 06/15/2025 | BETSY L. HENTHORNE | Partner | 7.70 | 11850.30 | Correspondence re filings (3.3); reviewed and edited draft brief (1.0); reviewed and edited filings (.6); conferred with M. Li re irreparable harm (.2); reviewed and edited complaint (2.0); conferred with K. Brandeisky re filings (.6). |
| 06/15/2025 | HILARY R. LEDWELL | Associate | 4.80 | 6976.80 | Revised brief and conferred with internal team re same. |
| 06/15/2025 | KARA V. BRANDEISKY | Associate | 11.50 | 15568.13 | Coordinated proofing of complaint; implemented proofing edits in complaint; coordinated finalization of declarations; conferred with S. Englund and B. Henthorne re declaration; conferred with S. Pillay re pro hac applications; coordinated with Docketing and S. Mielke Gentile re filing; strategized with B. Henthorne re filing. |
| 06/15/2025 | LINDSAY C. HARRISON | Partner | 5.60 | 11331.60 | Reviewed complaint and redline edits (1.2); reviewed and revised TRO and SJ brief (3.7); call with B. Henthorne and Z. Schauf re motion strategy (.2); emails re client edits and reviewed same (.5). |
| 06/15/2025 | LOGAN C.G. WREN | Associate | 2.90 | 3553.95 | Drafted motion for temporary restraining order; drafted motion for leave to file excess pages; drafted proposed orders; analyzed regulations and secondary sources on indirect cost regulation; revised and edited motions to prepare for filing. |
| 06/15/2025 | MARY F. PATSTON | Paralegal | 12.00 | 6669.00 | Reviewed and edited motion for temporary restraining order in AAU v. DOD checking citations for accuracy; input edits into brief and circulated to team; checked final declaration cites for certain footnotes; proofread complaint and input edits. |
| 06/15/2025 | MICHELLE A. LI | Associate | 3.30 | 4263.60 | Revised TRO. |
| 06/15/2025 | MICHELLE A. LI | Associate | 0.60 | 775.20 | Analyzed case law for TRO. |

| | | | | |
|---|---|---|---|---|
| 06/15/2025 | MICHELLE A. LI | Associate | 0.20 | 258.40 | Correspondence with H. Ledwell re TRO revisions. |
| 06/15/2025 | MICHELLE A. LI | Associate | 1.00 | 1292.00 | Revised draft declarations. |
| 06/15/2025 | MICHELLE A. LI | Associate | 0.10 | 129.20 | Correspondence with B. Snyder, C. Lindwarm, S. Englund, et al re finalizing declarations. |
| 06/15/2025 | SANDRA M. GENTILE | Paralegal | 6.50 | 4260.75 | Drafted TRO ancillary documents and address same with team. |
| 06/15/2025 | SOPHIA W. MONTGOMERY | Associate | 8.00 | 9804.00 | Revised draft complaint and brief, including incorporating client edits and conducting additional research and strategizing with Jenner team regarding same. |
| 06/15/2025 | STEVEN R. ENGLUND | Partner | 9.50 | 15071.75 | Finalized numerous declarations; exchanged emails with universities and Jenner team re status of declarations, additions for email authentication. |
| 06/15/2025 | ZACHARY C. SCHAUF | Partner | 8.80 | 14044.80 | Edited papers and prepared for filing. |
| 06/16/2025 | ANNETTE M. YOUNG | Paralegal | 0.30 | 105.45 | Retrieved cases for citecheck per M. Patston's request. |
| 06/16/2025 | CHERYL L. OLSON | Paralegal | 6.30 | 4129.65 | Cite checked motion for temporary restraining order; reviewed and revised temporary restraining order. |
| 06/16/2025 | BETSY L. HENTHORNE | Partner | 8.10 | 12465.90 | Correspondence re filing 2.6); reviewed draft filings and correspondence re same (4.4); conferred with S. Montgomery and H. Ledwell re draft brief (.2); conferred with Z. Schauf re filing (.2); conferred with K. Brandeisky re filings (.3); conferred with T. Edwards re filing (.2); conferred with M. Raymer re Dartmouth declaration (.2). |
| 06/16/2025 | HILARY R. LEDWELL | Associate | 0.20 | 290.70 | Participated on call with internal team re finalizing brief. |
| 06/16/2025 | HILARY R. LEDWELL | Associate | 0.10 | 145.35 | Participated on call with B. Henthorne re brief. |
| 06/16/2025 | HILARY R. LEDWELL | Associate | 0.50 | 726.75 | Participated on call with M. Li re brief. |
| 06/16/2025 | HILARY R. LEDWELL | Associate | 0.20 | 290.70 | Participated on call with M. Patson re brief. |
| 06/16/2025 | HILARY R. LEDWELL | Associate | 4.60 | 6686.10 | Revised brief and conferred with internal team re same. |
| 06/16/2025 | KARA V. BRANDEISKY | Associate | 8.00 | 10830.00 | Finalized complaint and ancillary filings and coordinated filing of the same; drafted declaration for potential declarant; finalized motion for overlength and coordinated filing of the same; finalized pro hac vice applications and coordinated filing of the same; reviewed, revised, and finalized motion for TRO and coordinated filing of the same; researched standing order on referral to magistrate judges and conferred with B. Henthorne re same; coordinated submission of declination of magistrate jurisdiction; reviewed, revised, and finalized corporate disclosures and coordinated filing of the same. |
| 06/16/2025 | LINDSAY C. HARRISON | Partner | 3.20 | 6475.20 | Oversaw filings and reviewed and revised updated draft TRO motion (2.7); corresponded re assignment to magistrate judge and communications with DOD (.5). |
| 06/16/2025 | LOGAN C.G. WREN | Associate | 0.70 | 857.85 | Reviewed and edited motions to prepare for filing; corresponded with Jenner team on filing logistics and final review of filings. |
| 06/16/2025 | MARY F. PATSTON | Paralegal | 7.50 | 4168.13 | Reviewed and edited motion for temporary restraining order in AAU v. DOD checking citations for accuracy; input edits into brief and circulated to team; input docket cites and confirmed declarations cites; responded to attorney requests. |
| 06/16/2025 | MICHELLE A. LI | Associate | 0.30 | 387.60 | Conferences with H. Ledwell re finalizing brief. |
| 06/16/2025 | MICHELLE A. LI | Associate | 0.40 | 516.80 | Correspondence with S. Englund, S. Gentile, B. Henthorne, et al re finalizing brief and declarations. |
| 06/16/2025 | MICHELLE A. LI | Associate | 4.20 | 5426.40 | Revised/cite-checked TRO. |
| 06/16/2025 | SANDRA M. GENTILE | Paralegal | 10.30 | 6751.65 | Continued to draft and edit temporary restraining order ancillary documents and exhibits thereto. |
| 06/16/2025 | SOPHIA W. MONTGOMERY | Associate | 6.00 | 7353.00 | Revised and finalized documents, including proofing brief and strategizing with Jenner team. |
| 06/16/2025 | STEVEN R. ENGLUND | Partner | 2.30 | 3648.95 | Finalized declarations; attempted to obtain additional declaration; exchanged emails with Jenner team re AG group, filing announcement; email to potential declarant re additional declaration. |
| 06/16/2025 | ZACHARY C. SCHAUF | Partner | 3.00 | 4788.00 | Finalized TRO papers. |
| 06/17/2025 | ANNETTE M. YOUNG | Paralegal | 0.30 | 105.45 | Retrieved case for citecheck per M. Patston's request. |

| Date | Name | Role | Hours | Amount | Description |
|---|---|---|---|---|---|
| 06/17/2025 | BETSY L. HENTHORNE | Partner | 3.40 | 5232.60 | Correspondence re policy implementation (.4); correspondence re case assignment and appearances (.5); finalized brief for filing and correspondence re same (1.1); conferred with K. Brandeisky re State AGs (.2); conferred with potential declarant re declaration (.2); conferred with L. Harrison re other challenges (.1); conferred with S. Englund and K. Brandeisky re other challenges (.2); correspondence re TRO (.5); conferred with outside counsel re other challenges (.2). |
| 06/17/2025 | HILARY R. LEDWELL | Associate | 0.40 | 581.40 | Conferred with internal team re finalizing brief. |
| 06/17/2025 | HILARY R. LEDWELL | Associate | 0.50 | 726.75 | Reviewed filings. |
| 06/17/2025 | KARA V. BRANDEISKY | Associate | 0.50 | 676.88 | Conferred with state attorney general offices re pro hac vice applications and notices of appearance. |
| 06/17/2025 | KARA V. BRANDEISKY | Associate | 0.20 | 270.75 | Reviewed order granting motion for a TRO and conferred with team re same. |
| 06/17/2025 | KARA V. BRANDEISKY | Associate | 0.50 | 676.88 | Reviewed and analyzed rules re local counsel and conferred with B. Henthorne and S. Englund re same. |
| 06/17/2025 | LINDSAY C. HARRISON | Partner | 0.40 | 809.40 | Reviewed TRO order and corresponded re same. |
| 06/17/2025 | LINDSAY C. HARRISON | Partner | 0.20 | 404.70 | Reviewed notice of appearance and corresponded re same with S. Mielke Gentile. |
| 06/17/2025 | LOGAN C.G. WREN | Associate | 0.20 | 245.10 | Reviewed Jenner team correspondence re finalization and filing of TRO; corresponded with Jenner team re TRO. |
| 06/17/2025 | SANDRA M. GENTILE | Paralegal | 1.00 | 655.50 | Drafted notices of appearances for L. Harrison, L. Hartz, I. Bhabha, E. Henthorne, and Z. Schauf. |
| 06/17/2025 | SANDRA M. GENTILE | Paralegal | 0.40 | 262.20 | Reviewed and prepared memorandum in support of motion for temporary restraining order for court submission. |
| 06/17/2025 | SANDRA M. GENTILE | Paralegal | 0.10 | 65.55 | Address pro hac vice admission and appearance matters with E. Yang. |
| 06/17/2025 | SANDRA M. GENTILE | Paralegal | 0.90 | 589.95 | Reviewed case documents to identify key information for inclusion in main case records and team workflows. |
| 06/17/2025 | SOPHIA W. MONTGOMERY | Associate | 0.20 | 245.10 | Conferred with Jenner team regarding finalizing brief. |
| 06/17/2025 | STEVEN R. ENGLUND | Partner | 0.50 | 793.25 | Emails re state AG participation, declaration, and potential declarant discussions with DOD. |
| 06/17/2025 | ZACHARY C. SCHAUF | Partner | 0.30 | 478.80 | Planned reply brief. |
| 06/18/2025 | BETSY L. HENTHORNE | Partner | 2.20 | 3385.80 | Correspondence re TRO scope (1.4); conferred with L. Harrison re representation of state schools (.1); conferred with S. Englund and K. Brandeisky re representation of state schools (.2); correspondence re reply and summary judgment briefs (.5). |
| 06/18/2025 | KARA V. BRANDEISKY | Associate | 0.30 | 406.13 | Strategized with B. Henthorne and S. Englund re rules re local counsel. |
| 06/18/2025 | KARA V. BRANDEISKY | Associate | 0.50 | 676.88 | Coordinated service; coordinated staffing re reply brief. |
| 06/18/2025 | LINDSAY C. HARRISON | Partner | 0.20 | 404.70 | Correspondence re compliance with TRO. |
| 06/18/2025 | LOGAN C.G. WREN | Associate | 0.20 | 245.10 | Corresponded with Jenner team on preparing for reply brief. |
| 06/18/2025 | STEVEN R. ENGLUND | Partner | 0.80 | 1269.20 | Exchanged emails re declaration, declarant inquiries concerning TRO; conversations with Jenner team re plaintiff status. |
| 06/19/2025 | BETSY L. HENTHORNE | Partner | 1.80 | 2770.20 | Correspondence re public schools' representation (.7); correspondence re TRO implementation (.3); correspondence regarding reply brief (.8). |
| 06/19/2025 | HILARY R. LEDWELL | Associate | 0.20 | 290.70 | Reviewed filings. |
| 06/19/2025 | HILARY R. LEDWELL | Associate | 0.20 | 290.70 | Conferred with internal team re reply. |
| 06/19/2025 | LINDSAY C. HARRISON | Partner | 0.40 | 809.40 | Reviewed notice re compliance with injunction and correspondence re same (.2); corresponded with B. Henthorne re reply brief (.2). |
| 06/19/2025 | SHOBA PILLAY | Partner | 2.00 | 3629.00 | Reviewed complaint and TRO pleadings for APA litigation against DOD re funding. |
| 06/19/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Reviewed DOD's filing regarding TRO. |
| 06/19/2025 | STEVEN R. ENGLUND | Partner | 0.30 | 475.95 | Exchanged emails with B. Henthorne and K. Brandeisky re plaintiff status. |
| 06/19/2025 | ZACHARY C. SCHAUF | Partner | 0.40 | 638.40 | Planned reply brief. |
| 06/20/2025 | BETSY L. HENTHORNE | Partner | 0.90 | 1385.10 | Conferred with M. Li re reply brief (.3); correspondence re reply brief (.6). |
| 06/20/2025 | KARA V. BRANDEISKY | Associate | 0.20 | 270.75 | Coordinated staffing re reply brief. |
| 06/20/2025 | MICHELLE A. LI | Associate | 0.30 | 387.60 | Conference with B. Henthorne re reply brief planning. |
| 06/20/2025 | MICHELLE A. LI | Associate | 0.40 | 516.80 | Correspondence with Z. Schauf, B. Henthorne, S. Montgomery, et al re reply brief planning. |

| Date | Name | Title | Hours | Amount | Description |
|---|---|---|---|---|---|
| 06/20/2025 | MICHELLE A. LI | Associate | 4.20 | 5426.40 | Reviewed/analyzed declarations submitted in related litigation to inform declaration strategy (3.8); correspondence with B. Henthorne re same (0.4). |
| 06/20/2025 | STEVEN R. ENGLUND | Partner | 0.20 | 317.30 | Exchanged emails with potential declarant re possible declaration. |
| 06/21/2025 | BETSY L. HENTHORNE | Partner | 0.10 | 153.90 | Correspondence re reply brief. |
| 06/22/2025 | MICHELLE A. LI | Associate | 0.10 | 129.20 | Correspondence with Z. Schauf re reply brief arguments. |
| 06/22/2025 | MICHELLE A. LI | Associate | 1.80 | 2325.60 | Analyzed summary judgment opinion in NSF litigation to inform reply brief strategy. |
| 06/22/2025 | MICHELLE A. LI | Associate | 0.80 | 1033.60 | Reviewed/analyzed case materials to inform reply brief strategy. |
| 06/22/2025 | SOPHIA W. MONTGOMERY | Associate | 0.20 | 245.10 | Strategized reply brief with Jenner team. |
| 06/22/2025 | ZACHARY C. SCHAUF | Partner | 0.20 | 319.20 | Planned reply brief. |
| 06/23/2025 | BETSY L. HENTHORNE | Partner | 0.40 | 615.60 | Correspondence re reply brief. |
| 06/23/2025 | LOGAN C.G. WREN | Associate | 0.10 | 122.55 | Corresponded with Jenner team to prepare drafting the reply brief. |
| 06/23/2025 | LOGAN C.G. WREN | Associate | 0.10 | 122.55 | Reviewed filings and opinions in related cases to prepare to draft reply brief. |
| 06/23/2025 | MICHELLE A. LI | Associate | 0.70 | 904.40 | Revised legal memo to incorporate NSF opinion (0.6); correspondence with B. Henthorne, Z. Schauf et al re same (0.1). |
| 06/23/2025 | SOPHIA W. MONTGOMERY | Associate | 0.70 | 857.85 | Reviewed and analyzed NSF oral argument transcript to prepare for reply brief. |
| 06/23/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Conferred with Jenner team regarding next steps for brief. |
| 06/24/2025 | BRANTLEY A. BUTCHER | Associate | 4.60 | 4064.10 | Researched and wrote sections of reply brief. |
| 06/24/2025 | BETSY L. HENTHORNE | Partner | 2.60 | 4001.40 | Correspondence re oral argument prep (.8); reviewed government's opposition brief and correspondence re same (1.2); conferred with M. Li re briefs (.5); met with J&B team regarding reply brief planning (.1). |
| 06/24/2025 | KARA V. BRANDEISKY | Associate | 0.20 | 270.75 | Coordinated preparation for oral argument moot. |
| 06/24/2025 | LINDSAY C. HARRISON | Partner | 1.50 | 3035.25 | Reviewed government opposition brief (.8); corresponded with team re same and arguments for reply (.7). |
| 06/24/2025 | LOGAN C.G. WREN | Associate | 0.60 | 735.30 | Met with Jenner team to discuss argument strategy for reply brief. |
| 06/24/2025 | LOGAN C.G. WREN | Associate | 6.10 | 7475.55 | Drafted sections of reply brief argument. |
| 06/24/2025 | MICHELLE A. LI | Associate | 0.10 | 129.20 | Correspondence with B. Henthorne, K. Brandeisky re oral argument prep. |
| 06/24/2025 | MICHELLE A. LI | Associate | 0.50 | 646.00 | Conference with Z. Schauf, B. Henthorne, et al re reply brief strategy. |
| 06/24/2025 | MICHELLE A. LI | Associate | 0.10 | 129.20 | Conference with B. Henthorne re reply brief arguments. |
| 06/24/2025 | MICHELLE A. LI | Associate | 0.20 | 258.40 | Correspondence with S. Montgomery, L. Wren, B. Butcher re reply brief drafting. |
| 06/24/2025 | MICHELLE A. LI | Associate | 1.70 | 2196.40 | Analyzed case law for reply brief. |
| 06/24/2025 | MICHELLE A. LI | Associate | 2.30 | 2971.60 | Reviewed/analyzed case materials in DOD and NSF litigation to prepare for reply brief. |
| 06/24/2025 | MICHELLE A. LI | Associate | 1.50 | 1938.00 | Reviewed government's opposition and drafted summary. |
| 06/24/2025 | MICHELLE A. LI | Associate | 3.30 | 4263.60 | Drafted reply brief. |
| 06/24/2025 | MICHELLE A. LI | Associate | 2.70 | 3488.40 | Revised reply brief. |
| 06/24/2025 | SANDRA M. GENTILE | Paralegal | 0.80 | 524.40 | Prepare temporary restraining order hearing materials for Z. Scahuf review. |
| 06/24/2025 | SANDRA M. GENTILE | Paralegal | 1.00 | 655.50 | Prepare temporary restraining order supporting declaration package for E. Henthorne review. |
| 06/24/2025 | SOPHIA W. MONTGOMERY | Associate | 1.00 | 1225.50 | Researched and outlined argument for reply brief and conferred with Zach Schauf and Betsy Henthorne regarding same. |
| 06/24/2025 | SOPHIA W. MONTGOMERY | Associate | 4.50 | 5514.75 | Continued outlining, drafting, and revising draft brief section, and strategized with Jenner team regarding same. |
| 06/24/2025 | SOPHIA W. MONTGOMERY | Associate | 0.50 | 612.75 | Reviewed and analyzed government's brief. |
| 06/24/2025 | STEVEN R. ENGLUND | Partner | 0.20 | 317.30 | Exchanged emails with B. Henthorne re declarant inquiry concerning reservation of rights |
| 06/24/2025 | ZACHARY C. SCHAUF | Partner | 1.80 | 2872.80 | Planned and outlined reply brief. |
| 06/25/2025 | BRANTLEY A. BUTCHER | Associate | 4.00 | 3534.00 | Finished writing and revising sections of reply brief. |
| 06/25/2025 | BRANTLEY A. BUTCHER | Associate | 2.10 | 1855.35 | Drafted and revised motion and proposed order for page extension. |
| 06/25/2025 | BRANTLEY A. BUTCHER | Associate | 2.20 | 1943.70 | Researched questions related to reply brief and revised reply brief based on research. |
| 06/25/2025 | CHERYL L. OLSON | Paralegal | 1.70 | 1114.35 | Cite checked reply brief. |
| 06/25/2025 | DANIEL S. SCHWEI | Special Counsel | 1.00 | 1463.00 | Reviewed TRO opposition, draft questions for moot. |

| Date | Name | Title | Hours | Amount | Description |
|---|---|---|---|---|---|
| 06/25/2025 | BETSY L. HENTHORNE | Partner | 5.90 | 9080.10 | Reviewed and edited reply brief and correspondence re same (4.3); reviewed and edited motion for additional pages and correspondence re same (.5); conferred with M. Li re reply brief (.5); correspondence re oral argument preparation (.6). |
| 06/25/2025 | HILARY R. LEDWELL | Associate | 0.70 | 1017.45 | Reviewed opposition and associated correspondence with team. |
| 06/25/2025 | KARA V. BRANDEISKY | Associate | 0.90 | 1218.38 | Coordinated moot prep, drafting of reply brief, and motion for excess pages. |
| 06/25/2025 | LOGAN C.G. WREN | Associate | 1.30 | 1593.15 | Revised and edited draft reply sections; corresponded with Jenner team on preparing reply brief. |
| 06/25/2025 | MARY F. PATSTON | Paralegal | 2.70 | 1500.53 | Pulled cases from Westlaw; reviewed and edited reply in support of DOD TRO checking legal and record cites for accuracy; input edits into brief and circulated to team. |
| 06/25/2025 | MICHELLE A. LI | Associate | 0.30 | 387.60 | Correspondence with B. Henthorne and Z. Schauf re reply brief revisions. |
| 06/25/2025 | MICHELLE A. LI | Associate | 6.10 | 7881.20 | Revised reply brief. |
| 06/25/2025 | MICHELLE A. LI | Associate | 5.10 | 6589.20 | Assisted Z. Schauf with oral argument prep on particular issues. |
| 06/25/2025 | MICHELLE A. LI | Associate | 0.30 | 387.60 | Conference with B. Henthorne re reply brief revisions. |
| 06/25/2025 | SANDRA M. GENTILE | Paralegal | 0.30 | 196.65 | Continued to prepare hearing materials per K. Brandeiski request. |
| 06/25/2025 | SOPHIA W. MONTGOMERY | Associate | 0.50 | 612.75 | Reviewed draft brief. |
| 06/25/2025 | SOPHIA W. MONTGOMERY | Associate | 1.00 | 1225.50 | Reviewed and analyzed historical materials cited by government. |
| 06/25/2025 | ZACHARY C. SCHAUF | Partner | 4.20 | 6703.20 | Edited reply brief. |
| 06/26/2025 | CHERYL L. OLSON | Paralegal | 2.40 | 1573.20 | Cite checked reply brief; reviewed and revised reply brief. |
| 06/26/2025 | DANIEL S. SCHWEI | Special Counsel | 0.50 | 731.50 | Reviewed draft reply. |
| 06/26/2025 | BETSY L. HENTHORNE | Partner | 5.90 | 9080.10 | Reviewed and edited reply brief and correspondence re same (3.7); reviewed and edited motion for excess pages and correspondence re same (.3); conferred with M. Li re reply brief (.5); correspondence re ongoing workstreams (.6); conferred with K. Brandeisky re ongoing workstreams (.3); reviewed and edited irreparable harm summary for oral argument (.5). |
| 06/26/2025 | KARA V. BRANDEISKY | Associate | 0.40 | 541.50 | Finalized and coordinated filing of motion for excess pages. |
| 06/26/2025 | KARA V. BRANDEISKY | Associate | 0.40 | 541.50 | Coordinated moot prep. |
| 06/26/2025 | KARA V. BRANDEISKY | Associate | 0.50 | 676.88 | Strategized with B. Henthorne re reply brief. |
| 06/26/2025 | LOGAN C.G. WREN | Associate | 0.80 | 980.40 | Analyzed case law for reply brief argument; corresponded with Jenner team re reply brief review. |
| 06/26/2025 | MARY F. PATSTON | Paralegal | 5.50 | 3056.63 | Reviewed and edited reply in support of DOD TRO checking legal and record cites for accuracy; input edits into brief and circulated to team. |
| 06/26/2025 | MEGHAN E. GREENFIELD | Partner | 3.10 | 4770.90 | Reviewed briefs in preparation for moot on DOD indirect cost issue. |
| 06/26/2025 | MICHELLE A. LI | Associate | 0.60 | 775.20 | Reviewed/analyzed Westcheck report for citecheck of reply brief. |
| 06/26/2025 | MICHELLE A. LI | Associate | 2.20 | 2842.40 | Assisted Z. Schauf with oral argument prep on particular issues. |
| 06/26/2025 | MICHELLE A. LI | Associate | 0.30 | 387.60 | Correspondence with B. Henthorne, Z. Schauf, S. Montgomery, et al re reply brief revisions. |
| 06/26/2025 | MICHELLE A. LI | Associate | 1.90 | 2454.80 | Analyzed case law on threshold issues (1.7); correspondence with B. Henthorne and Z. Schauf re same (0.2). |
| 06/26/2025 | MICHELLE A. LI | Associate | 0.40 | 516.80 | Analyzed local and judge rules re brief formatting. |
| 06/26/2025 | MICHELLE A. LI | Associate | 0.30 | 387.60 | Conference with B. Henthorne re reply brief revisions. |
| 06/26/2025 | MICHELLE A. LI | Associate | 0.80 | 1033.60 | Reviewed/analyzed case law for reply brief. |
| 06/26/2025 | MICHELLE A. LI | Associate | 2.30 | 2971.60 | Revised reply brief. |
| 06/26/2025 | SANDRA M. GENTILE | Paralegal | 1.30 | 852.15 | Prepare hearing materials for Z. Schauf review in anticipation of TRO hearing. |
| 06/26/2025 | SOPHIA W. MONTGOMERY | Associate | 0.30 | 367.65 | Conferred with Zach Schauf regarding brief and oral argument. |
| 06/26/2025 | SOPHIA W. MONTGOMERY | Associate | 0.50 | 612.75 | Reviewed draft reply. |
| 06/26/2025 | SOPHIA W. MONTGOMERY | Associate | 1.00 | 1225.50 | Conducted research for reply brief. |
| 06/26/2025 | STEVEN R. ENGLUND | Partner | 0.50 | 793.25 | Reviewed reply brief; email to B. Henthorne re same. |
| 06/26/2025 | ZACHARY C. SCHAUF | Partner | 3.70 | 5905.20 | Edited reply brief. |

| Date | Name | Title | Hours | Amount | Description |
|---|---|---|---|---|---|
| 06/27/2025 | BETSY L. HENTHORNE | Partner | 5.10 | 7848.90 | Reviewed and edited reply brief and correspondence re same (1.7); conferred with M. Li re reply brief and recent precedent (.2); reviewed new precedent, drafted summary, and correspondence re effect on case (3.1); conferred with S. Montgomery re new precedent and effect on case (.1). |
| 06/27/2025 | HILARY R. LEDWELL | Associate | 0.40 | 581.40 | Reviewed reply brief and attended to correspondence with internal team re same. |
| 06/27/2025 | KARA V. BRANDEISKY | Associate | 0.30 | 406.13 | Coordinated finalization and submission of reply brief. |
| 06/27/2025 | LINDSAY C. HARRISON | Partner | 3.50 | 7082.25 | Reviewed new decision and assessed significance for reply brief in DOD case (1.0); reviewed and revised final draft of reply brief (1.2); correspondence with team re filing and impact of new decision on same (1.3). |
| 06/27/2025 | MARY F. PATSTON | Paralegal | 1.20 | 666.90 | Reviewed DOD reply and checked tables for accuracy; input additional edits and circulated to team. |
| 06/27/2025 | MICHELLE A. LI | Associate | 0.10 | 129.20 | Coordinated filing of reply brief. |
| 06/27/2025 | MICHELLE A. LI | Associate | 0.20 | 258.40 | Correspondence with L. Harrison, Z. Schauf re new relevant precedent. |
| 06/27/2025 | MICHELLE A. LI | Associate | 1.20 | 1550.40 | Reviewed/analyzed new precedent for reply brief (1.1); correspondence with B. Henthorne, S. Montgomery re same (0.1). |
| 06/27/2025 | MICHELLE A. LI | Associate | 0.10 | 129.20 | Conference with B. Henthorne re new precedent. |
| 06/27/2025 | MICHELLE A. LI | Associate | 1.70 | 2196.40 | Assisted Z. Schauf with oral argument prep re pending proposals. |
| 06/27/2025 | MICHELLE A. LI | Associate | 2.70 | 3488.40 | Revised/proofed reply brief. |
| 06/27/2025 | MICHELLE A. LI | Associate | 0.20 | 258.40 | Correspondence with B. Henthorne re reply brief revisions. |
| 06/27/2025 | SANDRA M. GENTILE | Paralegal | 0.20 | 131.10 | Prepare motion for oversized brief for submission. |
| 06/27/2025 | SOPHIA W. MONTGOMERY | Associate | 0.30 | 367.65 | Reviewed and analyzed materials regarding irreparable harm. |
| 06/27/2025 | SOPHIA W. MONTGOMERY | Associate | 2.00 | 2451.00 | Reviewed and analyzed new precedent and conferred with Jenner team regarding implications of same on brief. |
| 06/27/2025 | SOPHIA W. MONTGOMERY | Associate | 1.00 | 1225.50 | Conferred with Betsy Henthorne regarding new precedent and drafted summary of same for client. |
| 06/27/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Reviewed filed brief. |
| 06/27/2025 | STEVEN R. ENGLUND | Partner | 0.20 | 317.30 | Exchanged emails with declarant and B. Henthorne re scope of relief. |
| 06/27/2025 | ZACHARY C. SCHAUF | Partner | 4.20 | 6703.20 | Finalized reply brief and prepared for argument. |
| 06/28/2025 | BETSY L. HENTHORNE | Partner | 2.60 | 4001.40 | Reviewed declarations. |
| 06/28/2025 | HILARY R. LEDWELL | Associate | 0.10 | 145.35 | Reviewed precedent analysis. |
| 06/28/2025 | LINDSAY C. HARRISON | Partner | 1.00 | 2023.50 | Continued analysis of relief and emails with team re same. |
| 06/28/2025 | SOPHIA W. MONTGOMERY | Associate | 0.20 | 245.10 | Researched issue for oral argument prep and conferred with Zach Schauf regarding same. |
| 06/28/2025 | ZACHARY C. SCHAUF | Partner | 5.00 | 7980.00 | Prepared for argument. |
| 06/29/2025 | BETSY L. HENTHORNE | Partner | 1.20 | 1846.80 | Correspondence regarding relief (.4); conferred with S. Montgomery re relief (.2); correspondence re declarations and oral argument prep (.6). |
| 06/29/2025 | HILARY R. LEDWELL | Associate | 0.10 | 145.35 | Reviewed argument prep materials. |
| 06/29/2025 | KARA V. BRANDEISKY | Associate | 1.70 | 2301.38 | Reviewed new decision and assessed significance for reply brief in DOD case (1.0); reviewed and revised final draft of reply brief (1.2); correspondence with team re filing and impact of new decision on same (1.3). |
| 06/29/2025 | LINDSAY C. HARRISON | Partner | 1.70 | 3439.95 | Prepared for moot and corresponded re impact of new precedent on relief. |
| 06/29/2025 | MICHELLE A. LI | Associate | 3.50 | 4522.00 | Assisted Z. Schauf with oral argument prep on particular issues. |
| 06/29/2025 | SOPHIA W. MONTGOMERY | Associate | 0.20 | 245.10 | Discussed research question with Betsy Henthorne. |
| 06/29/2025 | SOPHIA W. MONTGOMERY | Associate | 1.30 | 1593.15 | Researched remedy. |
| 06/29/2025 | ZACHARY C. SCHAUF | Partner | 5.60 | 8937.60 | Prepared for argument. |
| 06/30/2025 | DANIEL S. SCHWEI | Special Counsel | 2.60 | 3803.80 | Reviewed research; prepared for and participated in moot for Z. Schauf. |
| 06/30/2025 | BETSY L. HENTHORNE | Partner | 4.80 | 7387.20 | Correspondence re remedy (.5); conferred with S. Montgomery re remedy (.2); correspondence re moot and follow-up research (.4); participated in moot for argument (2.1); reviewed and edited draft supplemental filing re remedy (1.2); conferred with K. Brandeisky re ongoing workstreams (.4). |
| 06/30/2025 | KARA V. BRANDEISKY | Associate | 0.20 | 270.75 | Reviewed research on remedy. |
| 06/30/2025 | KARA V. BRANDEISKY | Associate | 0.40 | 541.50 | Reviewed research re DOD grantees and association members and conferred with S. Gentile Mielke re same. |

| Date | Name | Role | Hours | Amount | Description |
|---|---|---|---|---|---|
| 06/30/2025 | KARA V. BRANDEISKY | Associate | 0.50 | 676.88 | Strategized with B. Henthorne re hearing prep and expedited summary judgment. |
| 06/30/2025 | KARA V. BRANDEISKY | Associate | 1.50 | 2030.63 | Coordinated tasks re TRO/PI hearing prep and expedited summary judgment. |
| 06/30/2025 | KARA V. BRANDEISKY | Associate | 2.30 | 3113.63 | Attended and took notes on moot for TRO/PI hearing and prepared for same. |
| 06/30/2025 | LINDSAY C. HARRISON | Partner | 2.90 | 5868.15 | Prepared for moot (.5); participated in moot and strategy discussion after (2.0); reviewed draft re delayed effective date brief (.4). |
| 06/30/2025 | MATTHEW S. HELLMAN | Partner | 2.50 | 4168.13 | Prepared for and participated in moot court. |
| 06/30/2025 | MEGHAN E. GREENFIELD | Partner | 2.10 | 3231.90 | Participated in moot challenging DOD's restriction of payment of indirect costs. |
| 06/30/2025 | MICHELLE A. LI | Associate | 2.10 | 2713.20 | Attended oral argument moot for Z. Schauf (2); follow-up correspondence with Z. Schauf and K. Brandeisky (0.1). |
| 06/30/2025 | MICHELLE A. LI | Associate | 2.80 | 3617.60 | Assisted Z. Schauf with oral argument prep re particular issues. |
| 06/30/2025 | MICHELLE A. LI | Associate | 1.70 | 2196.40 | Assisted Z. Schauf with oral argument prep. |
| 06/30/2025 | SOPHIA W. MONTGOMERY | Associate | 0.20 | 245.10 | Reviewed correspondence from Zach Schauf, Betsy Henthorne, and Lindsay Harrison regarding remedy. |
| 06/30/2025 | SOPHIA W. MONTGOMERY | Associate | 0.20 | 245.10 | Discussed supplemental memo with Betsy Henthorne. |
| 06/30/2025 | SOPHIA W. MONTGOMERY | Associate | 3.10 | 3799.05 | Conducted research for and drafted supplemental filing. |
| 06/30/2025 | SOPHIA W. MONTGOMERY | Associate | 3.00 | 3676.50 | Conducted research for supplemental filing. |
| 06/30/2025 | SOPHIA W. MONTGOMERY | Associate | 0.80 | 980.40 | Conducted additional research for supplemental filing and corresponded with Jenner partner team regarding same. |
| 06/30/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Conferred with Kara Brandeisky and Michelle Li regarding next steps for filing and oral argument. |
| 06/30/2025 | ZACHARY C. SCHAUF | Partner | 7.30 | 11650.80 | Participated in moot court and prepared for argument. |
| 07/01/2025 | BETSY L. HENTHORNE | Partner | 3.70 | 5694.30 | Correspondence re argument preparation and ongoing workstreams (1.4); conferred with S. Montgomery re summary judgment brief (.2); conferred with K. Brandeisky re ongoing workstreams (.7); reviewed legal research and CASA decision (1.4). |
| 07/01/2025 | HILARY R. LEDWELL | Associate | 0.10 | 145.35 | Attended to correspondence with internal team re case development. |
| 07/01/2025 | ILLYANA A. GREEN | Associate | 4.00 | 5415.00 | Researched relief issues. |
| 07/01/2025 | KARA V. BRANDEISKY | Associate | 0.40 | 541.50 | Strategized with B. Henthorne re TRO/PI hearing prep and expedited summary judgment. |
| 07/01/2025 | KARA V. BRANDEISKY | Associate | 2.00 | 2707.50 | Compared DOD grantees and association members and conferred with S. Gentile Mielke and B. Henthorne re same. |
| 07/01/2025 | KARA V. BRANDEISKY | Associate | 1.80 | 2436.75 | Coordinated tasks re TRO/PI hearing prep and expedited summary judgment. |
| 07/01/2025 | LOGAN C.G. WREN | Associate | 0.10 | 122.55 | Reviewed Jenner team correspondence re preparing for oral argument. |
| 07/01/2025 | SANDRA M. GENTILE | Paralegal | 1.20 | 786.60 | Continued to review and address AAU, ACE and APLU membership comparison with DOD grantees. |
| 07/01/2025 | SOPHIA W. MONTGOMERY | Associate | 0.20 | 245.10 | Reviewed revised draft supplemental filing and correspondence with cocounsel regarding same. |
| 07/01/2025 | SOPHIA W. MONTGOMERY | Associate | 1.70 | 2083.35 | Researched best First Circuit authority for supplemental filing. |
| 07/01/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Reviewed correspondence from cocounsel regarding supplemental filing. |
| 07/01/2025 | SOPHIA W. MONTGOMERY | Associate | 0.20 | 245.10 | Discussed summary judgment outline with B. Henthorne. |
| 07/01/2025 | SOPHIA W. MONTGOMERY | Associate | 5.00 | 6127.50 | Drafted outline for summary judgment brief, including reviewing past filings and conducting research. |
| 07/01/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Reviewed research and analysis of declarations for oral argument preparation. |
| 07/01/2025 | THERESA L. BUSCH | Paralegal | 1.30 | 852.15 | Assisted S. Gentile with comparison of association members with DOJ tables of federally financed higher education R&D expenditures, ranked by all federal R&D expenditures, by federal agency: FY 2023 (1.30). |
| 07/01/2025 | ZACHARY C. SCHAUF | Partner | 9.40 | 15002.40 | Prepared for oral argument. |
| 07/02/2025 | BETSY L. HENTHORNE | Partner | 4.00 | 6156.00 | Conferred with L. Harrison re hearing (.3); conferred with Z. Schauf re hearing (.5); preliminary injunction hearing in front of Judge Murphy (2.0); reviewed and edited hearing summary (.8); correspondence regarding relief and briefing schedule (.4). |
| 07/02/2025 | KARA V. BRANDEISKY | Associate | 3.50 | 4738.13 | Attended and took notes on TRO/PI hearing, and prepared for and drafted summary of same. |

| 07/02/2025 | LINDSAY C. HARRISON | Partner | 0.50 | 1011.75 | Spoke with B. Henthorne following hearing and corresponded re remedies brief. |
| 07/02/2025 | MICHELLE A. LI | Associate | 0.30 | 387.60 | Assisted Z. Schauf with oral argument prep re final questions. |
| 07/02/2025 | SHOBA PILLAY | Partner | 2.00 | 3629.00 | Prepared for and participated in PI hearing. |
| 07/02/2025 | SOPHIA W. MONTGOMERY | Associate | 0.20 | 245.10 | Strategized with Lindsay Harrison and Betsy Henthorne regarding supplemental briefing. |
| 07/02/2025 | STEVEN R. ENGLUND | Partner | 0.20 | 317.30 | Exchanged emails with B. Henthorne re hearing and pending declarations. |
| 07/02/2025 | ZACHARY C. SCHAUF | Partner | 5.50 | 8778.00 | Prepared for and presented argument. |
| 07/03/2025 | BETSY L. HENTHORNE | Partner | 1.50 | 2308.50 | Correspondence re relief and next steps (.7); conferred with K. Brandeisky re ongoing workstreams (.2); conferred re relief (.5); conferred with Z. Schauf re briefing schedule (.1). |
| 07/03/2025 | HILARY R. LEDWELL | Associate | 0.10 | 145.35 | Attended to correspondence with internal team re supplemental briefing. |
| 07/03/2025 | HILARY R. LEDWELL | Associate | 0.10 | 145.35 | Reviewed hearing analysis. |
| 07/03/2025 | LINDSAY C. HARRISON | Partner | 3.70 | 7486.95 | Analyzed relief questions and met with Z. Schauf, B. Henthorne, S. Montgomery re same (1.0); reviewed analysis of post-CASA issues (2.7). |
| 07/03/2025 | SOPHIA W. MONTGOMERY | Associate | 0.80 | 980.40 | Reviewed and analyzed hearing transcript. |
| 07/03/2025 | SOPHIA W. MONTGOMERY | Associate | 1.00 | 1225.50 | Strategized regarding relief and supplemental filing regarding same with L. Harrison, B. Henthorne, and Z. Schauf. |
| 07/03/2025 | ZACHARY C. SCHAUF | Partner | 1.00 | 1596.00 | Drafted litigation roadmap. |
| 07/05/2025 | BETSY L. HENTHORNE | Partner | 0.20 | 307.80 | Reviewed supplemental filing. |
| 07/05/2025 | HILARY R. LEDWELL | Associate | 0.60 | 872.10 | Reviewed transcript. |
| 07/05/2025 | SOPHIA W. MONTGOMERY | Associate | 4.00 | 4902.00 | Drafted and revised supplemental filing, including conducting additional case law research and reviewing declarations. |
| 07/06/2025 | BETSY L. HENTHORNE | Partner | 3.00 | 4617.00 | Reviewed and edited supplemental filing and correspondence re same (2.8); conferred with S. Montgomery re supplemental filing (.2). |
| 07/06/2025 | KARA V. BRANDEISKY | Associate | 0.20 | 270.75 | Reviewed draft supplemental filing and correspondence re same. |
| 07/06/2025 | LINDSAY C. HARRISON | Partner | 1.50 | 3035.25 | Reviewed draft brief re remedies and worked on reorg edits. |
| 07/06/2025 | SOPHIA W. MONTGOMERY | Associate | 2.00 | 2451.00 | Revised draft supplemental filing and conferred with B. Henthorne regarding same. |
| 07/06/2025 | SOPHIA W. MONTGOMERY | Associate | 0.30 | 367.65 | Further revised supplemental filing and strategized with Z. Schauf and B. Henthorne regarding same. |
| 07/06/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Reviewed government filings regarding remedies. |
| 07/06/2025 | SOPHIA W. MONTGOMERY | Associate | 0.20 | 245.10 | Further revised draft supplemental filing. |
| 07/06/2025 | ZACHARY C. SCHAUF | Partner | 0.70 | 1117.20 | Edited submission re remedies. |
| 07/07/2025 | BETSY L. HENTHORNE | Partner | 2.00 | 3078.00 | Reviewed draft supplemental filing and correspondence re same (1.2); reviewed cases and legal research (.6); correspondence re ongoing workstreams (.1); conferred with H. Ledwell re ongoing workstreams (.1). |
| 07/07/2025 | HILARY R. LEDWELL | Associate | 0.20 | 290.70 | Participated on call with B. Henthorne re upcoming briefing. |
| 07/07/2025 | HILARY R. LEDWELL | Associate | 0.10 | 145.35 | Reviewed legal analysis re remedies. |
| 07/07/2025 | KARA V. BRANDEISKY | Associate | 0.60 | 812.25 | Coordinated cite-checking, proofing and finalization of supplemental filing and drafted status update. |
| 07/07/2025 | LINDSAY C. HARRISON | Partner | 1.50 | 3035.25 | Reviewed and edited supplemental filing re CASA decision and remedy. |
| 07/07/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Reviewed revisions to supplemental filing. |
| 07/07/2025 | SOPHIA W. MONTGOMERY | Associate | 0.50 | 612.75 | Implemented revisions in supplemental filing regarding CASA decision. |
| 07/08/2025 | CHERYL L. OLSON | Paralegal | 1.40 | 917.70 | Cite checked supplemental memorandum re Trump v. CASA and the scope of relief. |
| 07/08/2025 | BETSY L. HENTHORNE | Partner | 1.40 | 2154.60 | Reviewed supplemental filing and correspondence re same (1.3); correspondence re briefing schedule (.1). |
| 07/08/2025 | LINDSAY C. HARRISON | Partner | 1.00 | 2023.50 | Reviewed final draft of supplemental brief and corresponded with team re same (.7); reviewed edits from P. Clement (.3). |
| 07/08/2025 | MARY F. PATSTON | Paralegal | 3.50 | 1945.13 | Pulled cited cases from Westlaw; reviewed and edited supplemental memo re Trump v. Casa in DOD filing checking legal and some record cites for accuracy; input edits into brief and circulated to team; conferred with C. Olson re status. |

AAU v. DOD: Jenner Block Time Entries

| Date | Name | Role | Hours | Amount | Description |
|---|---|---|---|---|---|
| 07/08/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Reviewed correspondence from Kara Brandeisky among Jenner team regarding next steps in litigation. |
| 07/08/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Coordinated with paralegal regarding cite check. |
| 07/08/2025 | SOPHIA W. MONTGOMERY | Associate | 0.20 | 245.10 | Revised draft filing per client comments and Jenner team discussion regarding same. |
| 07/08/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Corresponded with paralegal regarding cite check of supplemental filing. |
| 07/08/2025 | SOPHIA W. MONTGOMERY | Associate | 1.50 | 1838.25 | Reviewed West Check report and revised filing to implement cite check, including reviewing pin cites. |
| 07/09/2025 | BRANTLEY A. BUTCHER | Associate | 1.30 | 1148.55 | Drafted and reviewed summary of filing. |
| 07/09/2025 | BETSY L. HENTHORNE | Partner | 2.60 | 4001.40 | Correspondence re briefing schedule (.1); reviewed and edited supplemental brief and correspondence re same (1.3); conferred with L. Harrison re supplemental brief (.1); conferred with Z. Schauf re supplemental brief (.1); conferred with S. Montgomery re supplemental brief (.2); conferred with Z. Schauf and S. Montgomery re supplemental brief (.2); conferred with Z. Schauf, H. Ledwell, and S. Montgomery re response to supplemental brief (.6). |
| 07/09/2025 | HILARY R. LEDWELL | Associate | 0.50 | 726.75 | Reviewed briefing. |
| 07/09/2025 | HILARY R. LEDWELL | Associate | 0.60 | 872.10 | Participated on call with internal team re briefing. |
| 07/09/2025 | KARA V. BRANDEISKY | Associate | 0.70 | 947.63 | Drafted joint scheduling proposal. |
| 07/09/2025 | KARA V. BRANDEISKY | Associate | 0.20 | 270.75 | Reviewed press release on new F&A model proposal. |
| 07/09/2025 | KARA V. BRANDEISKY | Associate | 0.20 | 270.75 | Coordinated finalization and filing of reply brief. |
| 07/09/2025 | LOGAN C.G. WREN | Associate | 0.20 | 245.10 | Reviewed supplemental filings re impact of Supreme Court decision. |
| 07/09/2025 | SOPHIA W. MONTGOMERY | Associate | 1.50 | 1838.25 | Revised draft supplemental filing regarding CASA. |
| 07/09/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Conferred with docketing and Kara Brandeisky regarding filing plan. |
| 07/09/2025 | SOPHIA W. MONTGOMERY | Associate | 0.20 | 245.10 | Reviewed and implemented Zach Schauf's revisions to draft filing. |
| 07/09/2025 | SOPHIA W. MONTGOMERY | Associate | 1.50 | 1838.25 | Revised draft filing in light of government's agreement to voluntarily delay implementation of aspects of the policy if the court grants preliminary relief. |
| 07/09/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Coordinated filing with co-counsel. |
| 07/09/2025 | SOPHIA W. MONTGOMERY | Associate | 0.50 | 612.75 | Reviewed government's supplemental filing regarding CASA and scope of relief and began researching counterarguments. |
| 07/09/2025 | SOPHIA W. MONTGOMERY | Associate | 0.20 | 245.10 | Drafted summary of supplemental filings. |
| 07/09/2025 | SOPHIA W. MONTGOMERY | Associate | 0.60 | 735.30 | Strategized regarding reply brief with Betsy Henthorne, Zach Schauf, and Hilary Ledwell. |
| 07/09/2025 | ZACHARY C. SCHAUF | Partner | 1.30 | 2074.80 | Edited brief re remedial issues. |
| 07/10/2025 | BETSY L. HENTHORNE | Partner | 2.80 | 4309.20 | Reviewed supplemental brief and correspondence re same (2.0); conferred with L. Harrison re supplemental brief (.1); correspondence re policy implementation questions (.7). |
| 07/10/2025 | HILARY R. LEDWELL | Associate | 0.20 | 290.70 | Participated on call with S. Montgomery re brief. |
| 07/10/2025 | HILARY R. LEDWELL | Associate | 1.60 | 2325.60 | Drafted and revised brief and conferred with internal team re same. |
| 07/10/2025 | HILARY R. LEDWELL | Associate | 2.00 | 2907.00 | Researched for briefing. |
| 07/10/2025 | LINDSAY C. HARRISON | Partner | 1.00 | 2023.50 | Reviewed and revised brief re remedies and emailed team re same. |
| 07/10/2025 | LINDSAY C. HARRISON | Partner | 1.50 | 3035.25 | Reviewed DOD brief on remedies and key cases and legislative history. |
| 07/10/2025 | SOPHIA W. MONTGOMERY | Associate | 4.50 | 5514.75 | Researched for, outlined, strategized with Hilary Ledwell regarding, drafted, and revised draft reply supplemental filing. |
| 07/10/2025 | SOPHIA W. MONTGOMERY | Associate | 3.00 | 3676.50 | Revised and continued researching for supplemental reply regarding scope of relief. |
| 07/10/2025 | STEVEN R. ENGLUND | Partner | 0.30 | 475.95 | Emails re additional declarations. |
| 07/10/2025 | ZACHARY C. SCHAUF | Partner | 0.40 | 638.40 | Edited reply draft. |
| 07/11/2025 | BRANTLEY A. BUTCHER | Associate | 0.90 | 795.15 | Drafted summary of filing. |
| 07/11/2025 | CHERYL L. OLSON | Paralegal | 3.30 | 2163.15 | Cite checked reply regarding Trump v. CASA. |
| 07/11/2025 | BETSY L. HENTHORNE | Partner | 1.50 | 2308.50 | Reviewed response to supplemental brief and correspondence re same. |
| 07/11/2025 | HILARY R. LEDWELL | Associate | 0.50 | 726.75 | Revised brief and conferred with internal team re same. |
| 07/11/2025 | HILARY R. LEDWELL | Associate | 0.30 | 436.05 | Analyzed briefing. |
| 07/11/2025 | KARA V. BRANDEISKY | Associate | 0.20 | 270.75 | Coordinated filing of reply in support of supplemental filing. |

| Date | Name | Role | Hours | Amount | Description |
|---|---|---|---|---|---|
| 07/11/2025 | SOPHIA W. MONTGOMERY | Associate | 0.30 | 367.65 | Reviewed revisions from co-counsel, revised draft brief, and coordinated with Kara Brandeisky and Betsy Henthorne regarding next steps for supplemental reply. |
| 07/11/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Coordinated with library regarding research question for supplemental filing. |
| 07/11/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Coordinated with paralegal regarding cite check. |
| 07/11/2025 | SOPHIA W. MONTGOMERY | Associate | 0.80 | 980.40 | Revised draft reply brief to reflect cite check and client edits. |
| 07/11/2025 | SOPHIA W. MONTGOMERY | Associate | 1.00 | 1225.50 | Proofread draft filing, implemented additional edits, and coordinated finalization. |
| 07/11/2025 | THERESA L. BUSCH | Paralegal | 0.70 | 458.85 | Updated court file (.20); attended team meeting regarding upcoming deadlines and case strategy (.50). |
| 07/11/2025 | ZACHARY C. SCHAUF | Partner | 0.30 | 478.80 | Edited reply re remedial issues. |
| 07/14/2025 | SOPHIA W. MONTGOMERY | Associate | 0.20 | 245.10 | Reviewed and analyzed government's supplemental reply memorandum and correspondence among Jenner team regarding same. |
| 07/15/2025 | BETSY L. HENTHORNE | Partner | 1.90 | 2924.10 | Correspondence re ongoing workstreams (.8); reviewed and edited draft summary judgment outline (1.1). |
| 07/15/2025 | HILARY R. LEDWELL | Associate | 0.10 | 145.35 | Attended to correspondence with team re litigation strategy and briefing. |
| 07/15/2025 | KARA V. BRANDEISKY | Associate | 1.00 | 1353.75 | Coordinated staffing and internal deadlines for summary judgment briefing and drafted and sent status update re same. |
| 07/15/2025 | LINDSAY C. HARRISON | Partner | 0.20 | 404.70 | Reviewed order extending time and corresponded re same. |
| 07/15/2025 | LOGAN C.G. WREN | Associate | 0.60 | 735.30 | Corresponded with Jenner team re summary judgment briefing and provided case law analysis. |
| 07/15/2025 | SOPHIA W. MONTGOMERY | Associate | 0.20 | 245.10 | Planned next steps for summary judgment with associate team. |
| 07/15/2025 | SOPHIA W. MONTGOMERY | Associate | 0.20 | 245.10 | Reviewed draft summary judgment outline. |
| 07/15/2025 | SOPHIA W. MONTGOMERY | Associate | 2.00 | 2451.00 | Revised outline for summary judgment brief. |
| 07/15/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Conferred with Logan Wren regarding legal citations in summary judgment brief. |
| 07/15/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Reviewed revisions to outline for summary judgment brief. |
| 07/15/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Reviewed additional revisions to summary judgment outline. |
| 07/16/2025 | BETSY L. HENTHORNE | Partner | 1.20 | 1846.80 | Correspondence re injunction compliance (.6); reviewed summary judgment outline and correspondence re same (.4); correspondence re upcoming deadlines (.2). |
| 07/16/2025 | HILARY R. LEDWELL | Associate | 0.20 | 290.70 | Conferred with internal team re briefing. |
| 07/16/2025 | HILARY R. LEDWELL | Associate | 0.30 | 436.05 | Reviewed brief outline. |
| 07/16/2025 | KARA V. BRANDEISKY | Associate | 0.20 | 270.75 | Reviewed references to DOD agreement not to renegotiate rates and emailed B. Henthorne re same. |
| 07/16/2025 | LOGAN C.G. WREN | Associate | 0.20 | 245.10 | Assisted drafting portions of DOD summary judgment briefing. |
| 07/16/2025 | MICHELLE A. LI | Associate | 0.10 | 129.20 | Corresponded with S. Montgomery re summary judgment drafting. |
| 07/16/2025 | SOPHIA W. MONTGOMERY | Associate | 1.00 | 1225.50 | Revised summary judgment outline. |
| 07/16/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Corresponded with Kara Brandeisky and Betsy Henthorne regarding government's agreement not to renegotiate agreements. |
| 07/16/2025 | SOPHIA W. MONTGOMERY | Associate | 1.00 | 1225.50 | Began drafting summary judgment brief; coordinated plan for drafting with Michelle Li and Hilary Ledwell. |
| 07/16/2025 | SOPHIA W. MONTGOMERY | Associate | 4.00 | 4902.00 | Researched and drafted summary judgment brief. |
| 07/17/2025 | SOPHIA W. MONTGOMERY | Associate | 3.00 | 3676.50 | Continued drafting and researching for summary judgment brief. |
| 07/18/2025 | BRANTLEY A. BUTCHER | Associate | 2.20 | 1943.70 | Reviewed order and memorandum granting clients a preliminary injunction and drafted summary. |
| 07/18/2025 | BETSY L. HENTHORNE | Partner | 3.00 | 4617.00 | Reviewed administrative record and correspondence re same (.3); reviewed PI decision and correspondence re same (2.5); conferred with C. Lindwarm re membership list (.2). |
| 07/18/2025 | HILARY R. LEDWELL | Associate | 0.10 | 145.35 | Reviewed administrative record. |
| 07/18/2025 | HILARY R. LEDWELL | Associate | 0.20 | 290.70 | Reviewed decision. |
| 07/18/2025 | KARA V. BRANDEISKY | Associate | 0.20 | 270.75 | Coordinated summaries of administrative record and PI decision. |
| 07/18/2025 | LINDSAY C. HARRISON | Partner | 1.00 | 2023.50 | Reviewed PI decision and emailed with team re same. |
| 07/18/2025 | LINDSAY C. HARRISON | Partner | 0.30 | 607.05 | Reviewed AR filed by DOJ. |
| 07/18/2025 | LOGAN C.G. WREN | Associate | 4.40 | 5392.20 | Drafted portions of summary judgment briefing. |
| 07/18/2025 | MICHELLE A. LI | Associate | 1.70 | 2196.40 | Drafted motion for summary judgment. |

AAU v. DOD: Jenner Block Time Entries

| Date | Name | Role | Hours | Amount | Description |
|---|---|---|---|---|---|
| 07/18/2025 | SOPHIA W. MONTGOMERY | Associate | 0.50 | 612.75 | Reviewed and analyzed recent First Circuit decision on relevant issues, as well as administrative record filed by Defendants. |
| 07/18/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Drafted client summary regarding administrative record and corresponded with Betsy Henthorne regarding same. |
| 07/18/2025 | SOPHIA W. MONTGOMERY | Associate | 1.00 | 1225.50 | Reviewed and analyzed court's opinion on motion for preliminary injunction. |
| 07/18/2025 | STEVEN R. ENGLUND | Partner | 4.30 | 6821.95 | Revised declaration; reviewed PI decision; exchanged emails re declaration. |
| 07/19/2025 | BETSY L. HENTHORNE | Partner | 3.00 | 4617.00 | Reviewed prior briefs, edited draft summary judgment brief, and correspondence re same. |
| 07/19/2025 | HILARY R. LEDWELL | Associate | 0.10 | 145.35 | Conferred with internal team re briefing. |
| 07/19/2025 | HILARY R. LEDWELL | Associate | 0.30 | 436.05 | Reviewed decision. |
| 07/19/2025 | LINDSAY C. HARRISON | Partner | 1.50 | 3035.25 | Analyzed decision and issues remaining for decision in case. |
| 07/19/2025 | SOPHIA W. MONTGOMERY | Associate | 0.20 | 245.10 | Strategized summary judgment brief with Jenner team. |
| 07/20/2025 | HILARY R. LEDWELL | Associate | 0.40 | 581.40 | Reviewed preliminary injunction decision. |
| 07/20/2025 | HILARY R. LEDWELL | Associate | 2.10 | 3052.35 | Drafted brief. |
| 07/20/2025 | LOGAN C.G. WREN | Associate | 1.80 | 2205.90 | Drafted jurisdictional section of motion for summary judgment. |
| 07/20/2025 | MICHELLE A. LI | Associate | 5.70 | 7364.40 | Drafted motion for summary judgment. |
| 07/20/2025 | SOPHIA W. MONTGOMERY | Associate | 2.50 | 3063.75 | Continued drafting and revising summary-judgment brief. |
| 07/21/2025 | BETSY L. HENTHORNE | Partner | 5.50 | 8464.50 | Conferred with K. Brandeisky re ongoing workstreams and membership lists (.9); correspondence re membership lists (1.0); correspondence re ongoing workstreams (.3); reviewed and edited draft summary judgment brief (3.3). |
| 07/21/2025 | HILARY R. LEDWELL | Associate | 0.10 | 145.35 | Conferred with internal team re reply briefing. |
| 07/21/2025 | KARA V. BRANDEISKY | Associate | 0.80 | 1083.00 | Coordinated staffing and internal deadlines for summary judgment briefing and drafted and sent status update re same. |
| 07/21/2025 | KARA V. BRANDEISKY | Associate | 2.60 | 3519.75 | Coordinated with AAU, ACE, and APLU to assemble lists of members to comply with court order and conferred with B. Henthorne re same. |
| 07/21/2025 | LOGAN C.G. WREN | Associate | 1.20 | 1470.60 | Drafted jurisdictional portion of summary judgment briefing; corresponded with Jenner team re summary judgment briefing strategy and timeline. |
| 07/21/2025 | MICHELLE A. LI | Associate | 2.30 | 2971.60 | Drafted motion for summary judgment. |
| 07/21/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Reviewed correspondence from Steve Englund and Kara Brandeisky regarding information for new declarations. |
| 07/21/2025 | SOPHIA W. MONTGOMERY | Associate | 8.50 | 10416.75 | Continued drafting and revising summary-judgment brief, including conducting additional research and reviewing declarations. |
| 07/21/2025 | STEVEN R. ENGLUND | Partner | 2.10 | 3331.65 | Revised declarations; exchanged emails with declarants, Jenner briefing team re finalization of declarations. |
| 07/22/2025 | ANNETTE M. YOUNG | Paralegal | 1.30 | 456.95 | Retrieved cases re Summary Judgment draft brief for citechecking per M. Patston's request. |
| 07/22/2025 | BETSY L. HENTHORNE | Partner | 5.50 | 8464.50 | Reviewed and edited summary judgment brief and correspondence re same (5.0); conferred with M. Li re summary judgment brief (.2); conferred with APLU member counsel re scope of injunction (.3). |
| 07/22/2025 | HILARY R. LEDWELL | Associate | 2.00 | 2907.00 | Revised brief. |
| 07/22/2025 | LOGAN C.G. WREN | Associate | 2.70 | 3308.85 | Revised and edited jurisdictional section of summary judgment briefing. |
| 07/22/2025 | MICHELLE A. LI | Associate | 0.20 | 258.40 | Conferred with B. Henthorne re motion for summary judgment revisions. |
| 07/22/2025 | MICHELLE A. LI | Associate | 2.30 | 2971.60 | Revised motion for summary judgment. |
| 07/22/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Planned next steps for summary judgment brief with Jenner team. |
| 07/22/2025 | SOPHIA W. MONTGOMERY | Associate | 3.50 | 4289.25 | Revised draft brief per edits from Betsy Henthorne and Zach Schauf. |
| 07/22/2025 | STEVEN R. ENGLUND | Partner | 2.70 | 4283.55 | Revised declarations. |
| 07/22/2025 | ZACHARY C. SCHAUF | Partner | 2.10 | 3351.60 | Edited motion for summary judgment. |
| 07/23/2025 | ANNETTE M. YOUNG | Paralegal | 0.80 | 281.20 | Retrieved additional cases for citecheck of Summary Judgment draft brief per M. Patston's request. |
| 07/23/2025 | BRANTLEY A. BUTCHER | Associate | 2.30 | 2032.05 | Reviewed legislation re indirect costs. |
| 07/23/2025 | BRANTLEY A. BUTCHER | Associate | 2.40 | 2120.40 | Reviewed Congressional letters re indirect costs. |
| 07/23/2025 | CHERYL L. OLSON | Paralegal | 2.20 | 1442.10 | Cite checked memorandum in support of motion for summary judgment. |

| 07/23/2025 | BETSY L. HENTHORNE | Partner | 2.00 | 3078.00 | Reviewed and edited summary judgment brief and correspondence re same (1.8); correspondence re Congressional action (.2). |
| 07/23/2025 | HILARY R. LEDWELL | Associate | 0.10 | 145.35 | Reviewed legislative activity. |
| 07/23/2025 | KARA V. BRANDEISKY | Associate | 0.50 | 676.88 | Coordinated and reviewed research related to legislative updates and drafting of motion and proposed order. |
| 07/23/2025 | LOGAN C.G. WREN | Associate | 0.40 | 490.20 | Corresponded with Jenner team re motion for summary judgment drafting process; reviewed case law on jurisdictional argument in motion for summary judgment; revised and edited summary judgment motion. |
| 07/23/2025 | MARY F. PATSTON | Paralegal | 8.00 | 4446.00 | Reviewed and edited DOD summary judgment brief checking legal and record cites for accuracy; input edits into brief and circulated to C. Olson. |
| 07/23/2025 | MICHELLE A. LI | Associate | 1.50 | 1938.00 | Drafted cover motion for summary judgment and proposed order. |
| 07/23/2025 | SOPHIA W. MONTGOMERY | Associate | 0.20 | 245.10 | Reviewed revisions to draft brief from Zach Schauf and Betsy Henthorne. |
| 07/23/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Reviewed correspondence re recent congressional activity on DOD indirect cost rates. |
| 07/23/2025 | SOPHIA W. MONTGOMERY | Associate | 2.00 | 2451.00 | Revised draft summary judgment brief per comment from Betsy Henthorne and Zach Schauf. |
| 07/23/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Reviewed correspondence from Brantley Butcher regarding legislative activity on indirect costs. |
| 07/23/2025 | SOPHIA W. MONTGOMERY | Associate | 0.30 | 367.65 | Corresponded with Betsy Henthorne regarding revisions to summary judgment brief. |
| 07/23/2025 | STEVEN R. ENGLUND | Partner | 0.30 | 475.95 | Exchanged emails with declarant re declaration. |
| 07/23/2025 | ZACHARY C. SCHAUF | Partner | 3.90 | 6224.40 | Edited motion for summary judgment. |
| 07/24/2025 | CHERYL L. OLSON | Paralegal | 4.30 | 2818.65 | Cite checked memorandum in support of motion for summary judgment. |
| 07/24/2025 | BETSY L. HENTHORNE | Partner | 3.30 | 5078.70 | Reviewed and edited summary judgment brief and correspondence re same (3.0); correspondence re amicus briefs (.2); correspondence re ongoing workstreams (.1). |
| 07/24/2025 | LINDSAY C. HARRISON | Partner | 2.20 | 4451.70 | Reviewed and revised DOJ MSJ brief. |
| 07/24/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Reviewed analysis from Brantley Butcher regarding congressional activity regarding indirect cost rates. |
| 07/24/2025 | SOPHIA W. MONTGOMERY | Associate | 2.40 | 2941.20 | Revised draft summary-judgment brief per co-counsel edits and discussions with Betsy Henthorne. |
| 07/24/2025 | SOPHIA W. MONTGOMERY | Associate | 0.20 | 245.10 | Corresponded with Betsy Henthorne regarding revisions to brief and steps for finalizing brief. |
| 07/24/2025 | STEVEN R. ENGLUND | Partner | 0.80 | 1269.20 | Exchanged emails with declarant team re finalization of declaration. |
| 07/24/2025 | ZACHARY C. SCHAUF | Partner | 1.40 | 2234.40 | Edited motion for summary judgment. |
| 07/25/2025 | CHERYL L. OLSON | Paralegal | 1.20 | 786.60 | Cite checked memorandum in support of motion for summary judgment. |
| 07/25/2025 | BETSY L. HENTHORNE | Partner | 1.30 | 2000.70 | Reviewed SJ brief and correspondence re same (1.1); correspondence re ongoing workstreams (.2). |
| 07/25/2025 | HILARY R. LEDWELL | Associate | 0.10 | 145.35 | Reviewed filing. |
| 07/25/2025 | KARA V. BRANDEISKY | Associate | 0.20 | 270.75 | Reviewed correspondence re summary judgment briefing. |
| 07/25/2025 | LINDSAY C. HARRISON | Partner | 1.00 | 2023.50 | Reviewed further edits to MSJ brief. |
| 07/25/2025 | SOPHIA W. MONTGOMERY | Associate | 0.40 | 490.20 | Reviewed revisions and correspondence from Zach Schauf and implemented revisions to summary judgment brief. |
| 07/25/2025 | SOPHIA W. MONTGOMERY | Associate | 1.50 | 1838.25 | Further revised draft brief; coordinated with paralegal regarding same; and drafted correspondence to co-counsel regarding revisions. |
| 07/25/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Reviewed correspondence from Betsy Henthorne re CASA decision. |
| 07/25/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Reviewed government's notice of implementation of preliminary injunction. |
| 07/25/2025 | SOPHIA W. MONTGOMERY | Associate | 0.20 | 245.10 | Reviewed finalized declaration and added citations to declaration to draft brief. |
| 07/25/2025 | STEVEN R. ENGLUND | Partner | 1.00 | 1586.50 | Reviewed draft summary judgment brief; finalized declaration. |
| 07/25/2025 | ZACHARY C. SCHAUF | Partner | 2.00 | 3192.00 | Edited motion for summary judgment. |
| 07/26/2025 | BETSY L. HENTHORNE | Partner | 0.80 | 1231.20 | Edited draft summary judgment brief, motion, and proposed order. |
| 07/27/2025 | BETSY L. HENTHORNE | Partner | 0.80 | 1231.20 | Reviewed summary judgment brief and motion and correspondence re same (.5); correspondence re case status (.3). |

| 07/27/2025 | MICHELLE A. LI | Associate | 0.30 | 387.60 | Corresponded with B. Henthorne and S. Montgomery re revisions to cover motion and proposed order. |
| 07/27/2025 | MICHELLE A. LI | Associate | 1.20 | 1550.40 | Revised cover motion and proposed order. |
| 07/27/2025 | SOPHIA W. MONTGOMERY | Associate | 0.50 | 612.75 | Revised draft brief per client edits and comments from Betsy Henthorne; reviewed and corresponded with Betsy Henthorne and Michelle Li regarding relief request in proposed order and motion for summary judgment. |
| 07/27/2025 | ZACHARY C. SCHAUF | Partner | 0.80 | 1276.80 | Edited motion for summary judgment. |
| 07/28/2025 | BRANTLEY A. BUTCHER | Associate | 1.60 | 1413.60 | Wrote summary of motion for summary judgment. |
| 07/28/2025 | CHERYL L. OLSON | Paralegal | 2.30 | 1507.65 | Reviewed and revised memorandum in support of motion for summary judgment. |
| 07/28/2025 | BETSY L. HENTHORNE | Partner | 3.10 | 4770.90 | Correspondence re ongoing workstreams (.9); reviewed summary judgment brief and correspondence re same (2.2). |
| 07/28/2025 | KARA V. BRANDEISKY | Associate | 0.40 | 541.50 | Coordinated filing of motion for summary judgment and drafted and sent status update re same. |
| 07/28/2025 | MARY F. PATSTON | Paralegal | 3.50 | 1945.13 | Proofread memo in support of summary judgment in DOD matter, input edits, and circulated to team. |
| 07/28/2025 | MICHELLE A. LI | Associate | 0.30 | 387.60 | Revised cover motion and proposed order. |
| 07/28/2025 | SANDRA M. GENTILE | Paralegal | 3.40 | 2228.70 | Prepare exhibits to Motion for Summary Judgment opening brief and prepare all for submission. |
| 07/28/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Reviewed correspondence from Kara Brandeisky regarding next steps; coordinated with paralegals regarding same. |
| 07/28/2025 | SOPHIA W. MONTGOMERY | Associate | 0.30 | 367.65 | Reviewed and revised draft brief in light of Zach's most recent comments. |
| 07/28/2025 | SOPHIA W. MONTGOMERY | Associate | 0.60 | 735.30 | Reviewed paralegal's proof and revised brief accordingly. |
| 07/28/2025 | SOPHIA W. MONTGOMERY | Associate | 0.20 | 245.10 | Conducted final review of brief and coordinated regarding filing with paralegal. |
| 07/28/2025 | SOPHIA W. MONTGOMERY | Associate | 0.20 | 245.10 | Reviewed analysis from Betsy Henthorne regarding district court decision re standing. |
| 07/28/2025 | ZACHARY C. SCHAUF | Partner | 0.90 | 1436.40 | Edited motion for summary judgment. |
| 07/29/2025 | KARA V. BRANDEISKY | Associate | 0.20 | 270.75 | Reviewed communication from DOD to declarant and conferred with B. Henthorne, L. Harrison, and Z. Schauf re same. |
| 07/29/2025 | ZACHARY C. SCHAUF | Partner | 0.50 | 798.00 | Edited motion for summary judgment. |
| 07/30/2025 | BETSY L. HENTHORNE | Partner | 0.10 | 153.90 | Correspondence re scope of PI. |
| 07/30/2025 | KARA V. BRANDEISKY | Associate | 0.50 | 676.88 | Reviewed proof of service requirements and emailed B. Henthorne re same. |
| 08/01/2025 | BETSY L. HENTHORNE | Partner | 1.60 | 2462.40 | Correspondence with members re policy implementation issues. |
| 08/01/2025 | ZACHARY C. SCHAUF | Partner | 0.30 | 478.80 | Discussed DOD contract demands with B. Henthorne. |
| 08/03/2025 | BETSY L. HENTHORNE | Partner | 1.10 | 1692.90 | Correspondence with members re policy implementation issues. |
| 08/03/2025 | ZACHARY C. SCHAUF | Partner | 0.40 | 638.40 | Advised on strategy for response to DOD contract demands. |
| 08/04/2025 | BETSY L. HENTHORNE | Partner | 1.90 | 2924.10 | Correspondence re policy implementation and injunction compliance (1.6); correspondence re ongoing workstreams (.3). |
| 08/04/2025 | HILARY R. LEDWELL | Associate | 0.40 | 581.40 | Reviewed Tucker Act decision. |
| 08/04/2025 | KARA V. BRANDEISKY | Associate | 0.40 | 541.50 | Drafted status update and conferred with B. Henthorne re same. |
| 08/04/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Reviewed correspondence from Betsy Henthorne regarding recent DOD actions relating to rate cap policy. |
| 08/04/2025 | ZACHARY C. SCHAUF | Partner | 0.20 | 319.20 | Discussed DOD notices with B. Henthorne. |
| 08/05/2025 | BETSY L. HENTHORNE | Partner | 0.70 | 1077.30 | Correspondence re injunction compliance (.5); correspondence re ongoing workstreams (.2). |
| 08/05/2025 | HILARY R. LEDWELL | Associate | 0.10 | 145.35 | Conferred with internal team re reply planning. |
| 08/05/2025 | HILARY R. LEDWELL | Associate | 0.10 | 145.35 | Attended to correspondence re DOD injunction compliance and advising. |
| 08/05/2025 | KARA V. BRANDEISKY | Associate | 0.30 | 406.13 | Conferred with T. Edwards re proof of service and conferred with B. Henthorne re staffing and moot prep. |
| 08/05/2025 | LINDSAY C. HARRISON | Partner | 0.50 | 1011.75 | Communications with DOD, discussed same with B. Henthorne. |
| 08/05/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Conferred with Betsy Henthorne and associate reply-drafting team regarding next steps and plan for reply. |
| 08/05/2025 | ZACHARY C. SCHAUF | Partner | 0.20 | 319.20 | Planned reply brief. |
| 08/06/2025 | BETSY L. HENTHORNE | Partner | 0.60 | 923.40 | Correspondence re injunction compliance (.1); conferred with K. Brandeisky re ongoing workstreams (.3); conferred with APLU member counsel re injunction compliance (.2). |

| | | | | | |
|---|---|---|---|---|---|
| 08/06/2025 | KARA V. BRANDEISKY | Associate | 0.50 | 676.88 | Strategized with B. Henthorne re reply and moot. |
| 08/06/2025 | LINDSAY C. HARRISON | Partner | 0.30 | 607.05 | Emails re DOD implementation of PI. |
| 08/07/2025 | BRANTLEY A. BUTCHER | Associate | 1.70 | 1501.95 | Drafted summary of government's opposition to Plaintiffs' motion for summary judgment and cross-motion for summary judgment. |
| 08/07/2025 | BETSY L. HENTHORNE | Partner | 1.90 | 2924.10 | Correspondence re ongoing workstreams (.1); reviewed summary judgment brief and correspondence re same (1.4); met with J&B team re reply brief (.4). |
| 08/07/2025 | HILARY R. LEDWELL | Associate | 0.20 | 290.70 | Reviewed government's brief. |
| 08/07/2025 | HILARY R. LEDWELL | Associate | 0.40 | 581.40 | Participated on call with internal team re reply brief. |
| 08/07/2025 | KARA V. BRANDEISKY | Associate | 0.20 | 270.75 | Organized moot. |
| 08/07/2025 | LOGAN C.G. WREN | Associate | 1.10 | 1348.05 | Reviewed government's cross motion for summary judgment to prepare reply brief arguments; met with Jenner team to discuss strategy for reply brief. |
| 08/07/2025 | MICHELLE A. LI | Associate | 0.60 | 775.20 | Analyzed government's cross-motion for summary judgment. |
| 08/07/2025 | MICHELLE A. LI | Associate | 0.40 | 516.80 | Conferred with B. Henthorne, Z. Schauf et al re reply brief strategy. |
| 08/07/2025 | SOPHIA W. MONTGOMERY | Associate | 1.00 | 1225.50 | Reviewed and analyzed DOD's cross-motion. |
| 08/07/2025 | SOPHIA W. MONTGOMERY | Associate | 0.30 | 367.65 | Discussed government's brief and plan for reply with Betsy Henthorne, Zach Schauf, Michelle Li, Hilary Ledwell, and Logan Wren. |
| 08/07/2025 | ZACHARY C. SCHAUF | Partner | 0.70 | 1117.20 | Reviewed government brief and planned reply. |
| 08/08/2025 | HILARY R. LEDWELL | Associate | 2.00 | 2907.00 | Drafted reply brief and conferred with internal team re same. |
| 08/08/2025 | KARA V. BRANDEISKY | Associate | 0.20 | 270.75 | Organized moot. |
| 08/08/2025 | LINDSAY C. HARRISON | Partner | 1.00 | 2023.50 | Reviewed SJ brief. |
| 08/08/2025 | LOGAN C.G. WREN | Associate | 1.30 | 1593.15 | Drafted portions of summary judgment reply brief re jurisdiction and Tucker Act. |
| 08/08/2025 | MICHELLE A. LI | Associate | 2.50 | 3230.00 | Analyzed case law for reply brief. |
| 08/08/2025 | MICHELLE A. LI | Associate | 2.90 | 3746.80 | Drafted reply brief. |
| 08/08/2025 | SOPHIA W. MONTGOMERY | Associate | 0.30 | 367.65 | Strategized regarding reply brief and corresponded with associate team regarding same. |
| 08/08/2025 | SOPHIA W. MONTGOMERY | Associate | 3.00 | 3676.50 | Drafted sections of reply brief. |
| 08/09/2025 | LOGAN C.G. WREN | Associate | 1.90 | 2328.45 | Drafted jurisdictional section of summary judgment reply brief. |
| 08/09/2025 | SOPHIA W. MONTGOMERY | Associate | 2.00 | 2451.00 | Continued drafting and revising draft brief. |
| 08/09/2025 | ZACHARY C. SCHAUF | Partner | 0.30 | 478.80 | Corresponded with team re reply arguments. |
| 08/10/2025 | BETSY L. HENTHORNE | Partner | 2.10 | 3231.90 | Reviewed summary judgment reply and correspondence re same. |
| 08/10/2025 | HILARY R. LEDWELL | Associate | 0.10 | 145.35 | Reviewed reply brief. |
| 08/10/2025 | LOGAN C.G. WREN | Associate | 3.10 | 3799.05 | Drafted portion of summary judgment reply brief. |
| 08/10/2025 | SOPHIA W. MONTGOMERY | Associate | 2.00 | 2451.00 | Revised draft reply brief. |
| 08/10/2025 | ZACHARY C. SCHAUF | Partner | 0.80 | 1276.80 | Edited reply. |
| 08/11/2025 | ANNETTE M. YOUNG | Paralegal | 1.00 | 351.50 | Retrieved cases re summary judgement reply for citecheck per M. Patston's request. |
| 08/11/2025 | BRANTLEY A. BUTCHER | Associate | 0.20 | 176.70 | Discussed research question on remedies with H. Ledwell. |
| 08/11/2025 | BETSY L. HENTHORNE | Partner | 2.70 | 4155.30 | Reviewed draft summary judgment brief and correspondence re same 2.6); correspondence re ongoing workstreams (.1). |
| 08/11/2025 | HILARY R. LEDWELL | Associate | 0.20 | 290.70 | Participated on call with B. Butcher re legal research for reply brief. |
| 08/11/2025 | HILARY R. LEDWELL | Associate | 0.80 | 1162.80 | Revised reply brief and conferred with internal team re same. |
| 08/11/2025 | KARA V. BRANDEISKY | Associate | 0.20 | 270.75 | Drafted status update and conferred with B. Henthorne re same. |
| 08/11/2025 | LOGAN C.G. WREN | Associate | 0.80 | 980.40 | Revised and edited jurisdictional portion of summary judgment reply. |
| 08/11/2025 | MICHELLE A. LI | Associate | 0.60 | 775.20 | Revised reply brief. |
| 08/11/2025 | SOPHIA W. MONTGOMERY | Associate | 2.70 | 3308.85 | Revised draft brief. |
| 08/11/2025 | SOPHIA W. MONTGOMERY | Associate | 1.80 | 2205.90 | Revised draft reply, including conducting additional research. |
| 08/11/2025 | ZACHARY C. SCHAUF | Partner | 4.00 | 6384.00 | Edited reply. |
| 08/12/2025 | ANNETTE M. YOUNG | Paralegal | 0.80 | 281.20 | Retrieved additional cases for citecheck per M. Patston's request. |
| 08/12/2025 | CHERYL L. OLSON | Paralegal | 3.90 | 2556.45 | Cite checked reply in support of motion for summary judgment. |

| Date | Name | Role | Hours | Amount | Description |
|---|---|---|---|---|---|
| 08/12/2025 | MARY F. PATSTON | Paralegal | 3.50 | 1945.13 | Reviewed and edited combined reply in support of summary judgment checking legal and record cites for accuracy; input edits and forwarded to team. |
| 08/12/2025 | SOPHIA W. MONTGOMERY | Associate | 1.00 | 1225.50 | Reviewed and revised draft brief and prepared for circulation to co-counsel. |
| 08/12/2025 | SOPHIA W. MONTGOMERY | Associate | 1.00 | 1225.50 | Reviewed cite check and revised briefs to implement comments from co-counsel. |
| 08/12/2025 | ZACHARY C. SCHAUF | Partner | 1.40 | 2234.40 | Edited reply brief. |
| 08/13/2025 | BRANTLEY A. BUTCHER | Associate | 4.00 | 3534.00 | Researched remedy questions and discussed research findings with H. Ledwell, B. Henthorne, and Z. Schauf. |
| 08/13/2025 | BETSY L. HENTHORNE | Partner | 2.50 | 3847.50 | Reviewed reply brief and corresponded re same 2.3); corresponded re policy implementation and ongoing workstreams (.2). |
| 08/13/2025 | HILARY R. LEDWELL | Associate | 0.10 | 145.35 | Reviewed draft reply brief. |
| 08/13/2025 | HILARY R. LEDWELL | Associate | 0.70 | 1017.45 | Conferred with internal team re legal research and reviewed same. |
| 08/13/2025 | SOPHIA W. MONTGOMERY | Associate | 0.50 | 612.75 | Reviewed Westcheck report for citecheck. |
| 08/13/2025 | SOPHIA W. MONTGOMERY | Associate | 1.20 | 1470.60 | Revised draft brief and discussed revisions with Betsy Henthorne. |
| 08/13/2025 | SOPHIA W. MONTGOMERY | Associate | 0.20 | 245.10 | Reviewed additional revisions by Zach Schauf and prepared brief for proofread. |
| 08/13/2025 | SOPHIA W. MONTGOMERY | Associate | 0.20 | 245.10 | Reviewed and implemented revisions from Steve Englund. |
| 08/13/2025 | STEVEN R. ENGLUND | Partner | 1.20 | 1903.80 | Revised reply brief. |
| 08/13/2025 | ZACHARY C. SCHAUF | Partner | 2.60 | 4149.60 | Edited reply brief. |
| 08/14/2025 | CHERYL L. OLSON | Paralegal | 1.30 | 852.15 | Reviewed and revised reply in support of motion for summary judgment. |
| 08/14/2025 | BETSY L. HENTHORNE | Partner | 1.40 | 2154.60 | Corresponded re reply brief. |
| 08/14/2025 | HILARY R. LEDWELL | Associate | 0.50 | 726.75 | Revised reply brief and conferred with internal team re same. |
| 08/14/2025 | KARA V. BRANDEISKY | Associate | 0.50 | 676.88 | Coordinated filing of reply in support of motion for summary judgment, summary re same, and moot preparation re same. |
| 08/14/2025 | LINDSAY C. HARRISON | Partner | 0.60 | 1214.10 | Reviewed final SJ reply brief for filing. |
| 08/14/2025 | SOPHIA W. MONTGOMERY | Associate | 2.50 | 3063.75 | Implemented proofing edits; further revised brief section on remedy; conferred with Zach Schauf, Betsy Henthorne, and Hilary Ledwell regarding revisions to brief; drafted summary of reply for client. |
| 08/14/2025 | SOPHIA W. MONTGOMERY | Associate | 1.00 | 1225.50 | Finalized draft brief. |
| 08/14/2025 | ZACHARY C. SCHAUF | Partner | 1.80 | 2872.80 | Edited reply. |
| 08/16/2025 | BETSY L. HENTHORNE | Partner | 0.10 | 153.90 | Corresponded re oral argument. |
| 08/16/2025 | ZACHARY C. SCHAUF | Partner | 0.20 | 319.20 | Coordinated argument prep. |
| 08/17/2025 | ZACHARY C. SCHAUF | Partner | 0.10 | 159.60 | Coordinated work on argument prep. |
| 08/18/2025 | BETSY L. HENTHORNE | Partner | 0.10 | 153.90 | Corresponded re ongoing workstreams. |
| 08/18/2025 | LOGAN C.G. WREN | Associate | 4.40 | 5392.20 | Prepared materials for oral argument preparation for partner Z. Schauf re Tucker Act; reviewed recent briefs and decisions re same. |
| 08/18/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Drafted update to Jenner team regarding next steps for litigation. |
| 08/19/2025 | LOGAN C.G. WREN | Associate | 0.40 | 490.20 | Assisted partner Z. Schauf with oral argument prep re Tucker Act. |
| 08/19/2025 | ZACHARY C. SCHAUF | Partner | 0.20 | 319.20 | Prepared for oral argument. |
| 08/20/2025 | ZACHARY C. SCHAUF | Partner | 0.30 | 478.80 | Prepared for oral argument. |
| 08/21/2025 | BRANTLEY A. BUTCHER | Associate | 1.70 | 1501.95 | Wrote and reviewed summary of government's filing. |
| 08/21/2025 | BETSY L. HENTHORNE | Partner | 0.30 | 461.70 | Corresponded re govt's reply brief. |
| 08/21/2025 | HILARY R. LEDWELL | Associate | 0.20 | 290.70 | Reviewed reply brief. |
| 08/21/2025 | HILARY R. LEDWELL | Associate | 0.30 | 436.05 | Reviewed relevant Supreme Court decision. |
| 08/21/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Reviewed summary of government's reply circulated by Brantley Butcher. |
| 08/21/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Reviewed summary of Supreme Court decision on stay application in APHA. |
| 08/21/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Reviewed correspondence from Adam Unikowsky and Zach Schauf regarding Supreme Court stay decision in APHA. |
| 08/21/2025 | SOPHIA W. MONTGOMERY | Associate | 0.30 | 367.65 | Reviewed NIH decision, pulled referenced district court orders, and corresponded with Zach Schauf regarding same. |
| 08/21/2025 | ZACHARY C. SCHAUF | Partner | 1.00 | 1596.00 | Reviewed reply brief and APHA decision. |
| 08/22/2025 | CHRISTINA W. PIETSCH | Paralegal | 4.80 | 3146.40 | Compiled motion for summary judgment materials and coordinated re compilation of binders in preparation for oral argument. |

| Date | Name | Title | Hours | Amount | Description |
|---|---|---|---|---|---|
| 08/22/2025 | BETSY L. HENTHORNE | Partner | 0.70 | 1077.30 | Corresponded re Supreme Court decision. |
| 08/22/2025 | EUJEAN L. OH | Administrator | 3.00 | 912.00 | Assisted with case cite pulling and binder creation. |
| 08/22/2025 | HILARY R. LEDWELL | Associate | 0.10 | 145.35 | Conferred with internal team re supplemental briefing. |
| 08/22/2025 | LOGAN C.G. WREN | Associate | 0.20 | 245.10 | Corresponded with Jenner team re court order directing parties to file supplemental submissions on case law update. |
| 08/22/2025 | SOPHIA W. MONTGOMERY | Associate | 0.50 | 612.75 | Prepared oral argument preparation materials for Zach Schauf. |
| 08/22/2025 | SOPHIA W. MONTGOMERY | Associate | 0.50 | 612.75 | Coordinated with paralegals regarding oral argument preparation materials. |
| 08/22/2025 | SOPHIA W. MONTGOMERY | Associate | 0.20 | 245.10 | Coordinated and strategized with associate team regarding supplemental filing on APHA stay decision. |
| 08/22/2025 | SOPHIA W. MONTGOMERY | Associate | 0.60 | 735.30 | Reviewed and analyzed government's reply brief. |
| 08/22/2025 | SOPHIA W. MONTGOMERY | Associate | 0.30 | 367.65 | Reviewed and analyzed APHA Supreme Court decision. |
| 08/22/2025 | ZACHARY C. SCHAUF | Partner | 0.40 | 638.40 | Reviewed APHA decision. |
| 08/23/2025 | LOGAN C.G. WREN | Associate | 2.10 | 2573.55 | Analyzed Tucker Act case law. |
| 08/24/2025 | HILARY R. LEDWELL | Associate | 0.10 | 145.35 | Conferred with internal team re supplemental brief. |
| 08/24/2025 | ZACHARY C. SCHAUF | Partner | 0.20 | 319.20 | Prepared for oral argument. |
| 08/25/2025 | BETSY L. HENTHORNE | Partner | 2.60 | 4001.40 | Corresponded re ongoing workstreams (.2); corresponded re policy implementation and next steps (.3); reviewed supplemental brief and corresponded re same (2.1). |
| 08/25/2025 | HILARY R. LEDWELL | Associate | 0.20 | 290.70 | Conferred with internal team re supplemental brief. |
| 08/25/2025 | HILARY R. LEDWELL | Associate | 0.90 | 1308.15 | Revised supplemental brief. |
| 08/25/2025 | KARA V. BRANDEISKY | Associate | 0.30 | 406.13 | Drafted status update and conferred with B. Henthorne re same. |
| 08/25/2025 | ZACHARY C. SCHAUF | Partner | 1.50 | 2394.00 | Edited supplemental brief. |
| 08/26/2025 | BETSY L. HENTHORNE | Partner | 2.80 | 4309.20 | Conferred with Z. Schauf and L. Harrison re injunctive relief (.2); reviewed supplemental brief and corresponded re same (2.6). |
| 08/26/2025 | HILARY R. LEDWELL | Associate | 2.40 | 3488.40 | Revised supplemental brief and conferred with internal team re same. |
| 08/26/2025 | KARA V. BRANDEISKY | Associate | 0.20 | 270.75 | Organized SJ moot. |
| 08/26/2025 | MICHELLE A. LI | Associate | 2.40 | 3100.80 | Analyzed case law re arguments for supplemental brief (2.2); corresponded with H. Ledwell re same (0.2). |
| 08/26/2025 | SOPHIA W. MONTGOMERY | Associate | 0.20 | 245.10 | Reviewed correspondence from H. Ledwell regarding research for supplemental brief and analysis regarding same from Michelle Li. |
| 08/26/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Coordinated with K. Brandeisky and IT regarding moot. |
| 08/26/2025 | ZACHARY C. SCHAUF | Partner | 1.90 | 3032.40 | Edited supplemental brief. |
| 08/27/2025 | BETSY L. HENTHORNE | Partner | 1.90 | 2924.10 | Reviewed supplemental brief and corresponded re same (1.4); corresponded re moot and ongoing workstreams (.5). |
| 08/27/2025 | HILARY R. LEDWELL | Associate | 1.90 | 2761.65 | Revised supplemental brief and conferred with internal team re same. |
| 08/27/2025 | KARA V. BRANDEISKY | Associate | 0.70 | 947.63 | Prepared for SJ moot. |
| 08/27/2025 | MICHELLE A. LI | Associate | 0.10 | 129.20 | Corresponded with H. Ledwell re revisions to supplemental brief. |
| 08/27/2025 | SOPHIA W. MONTGOMERY | Associate | 0.20 | 245.10 | Researched final agency action and conferred with Jenner team regarding same. |
| 08/27/2025 | SOPHIA W. MONTGOMERY | Associate | 0.50 | 612.75 | Strategized re moot and oral argument preparation. |
| 08/27/2025 | SOPHIA W. MONTGOMERY | Associate | 0.70 | 857.85 | Reviewed and revised draft supplemental brief. |
| 08/27/2025 | ZACHARY C. SCHAUF | Partner | 6.70 | 10693.20 | Edited supplemental brief and prepared for oral argument. |
| 08/28/2025 | CHERYL L. OLSON | Paralegal | 3.40 | 2228.70 | Cite checked supplemental memorandum regarding NIH v. APHA. |
| 08/28/2025 | BETSY L. HENTHORNE | Partner | 1.30 | 2000.70 | Reviewed supplemental brief and corresponded re same (1.1); corresponded re oral argument prep (.2). |
| 08/28/2025 | HILARY R. LEDWELL | Associate | 0.40 | 581.40 | Conferred with internal team re argument preparation and reviewed associated materials. |
| 08/28/2025 | HILARY R. LEDWELL | Associate | 1.00 | 1453.50 | Revised draft brief and conferred with internal team re same. |
| 08/28/2025 | LOGAN C.G. WREN | Associate | 2.10 | 2573.55 | Assisted partner Z. Schauf prepare for oral argument with case law research. |
| 08/28/2025 | SOPHIA W. MONTGOMERY | Associate | 0.20 | 245.10 | Reviewed revisions to brief and correspondence among Jenner team regarding same. |
| 08/28/2025 | SOPHIA W. MONTGOMERY | Associate | 0.30 | 367.65 | Reviewed and revised draft brief. |
| 08/28/2025 | ZACHARY C. SCHAUF | Partner | 7.30 | 11650.80 | Prepared for oral argument. |
| 08/29/2025 | BETSY L. HENTHORNE | Partner | 2.60 | 4001.40 | Reviewed supplemental filings and corresponded re same (2.5); corresponded re hearing (.1). |

AAU v. DOD: Jenner Block Time Entries

| Date | Name | Role | Hours | Amount | Description |
|---|---|---|---|---|---|
| 08/29/2025 | HILARY R. LEDWELL | Associate | 0.30 | 436.05 | Finalized supplemental brief and conferred with internal team re same. |
| 08/29/2025 | HILARY R. LEDWELL | Associate | 0.40 | 581.40 | Reviewed government's brief and drafted analysis of same. |
| 08/29/2025 | KARA V. BRANDEISKY | Associate | 0.40 | 541.50 | Proofread supplemental brief re APHA. |
| 08/29/2025 | KARA V. BRANDEISKY | Associate | 0.20 | 270.75 | Coordinated filing of supplemental brief re APHA. |
| 08/29/2025 | ZACHARY C. SCHAUF | Partner | 0.70 | 1117.20 | Edited supplemental brief and prepared for argument. |
| 08/30/2025 | ZACHARY C. SCHAUF | Partner | 0.40 | 638.40 | Prepared for argument. |
| 08/31/2025 | DANIEL S. SCHWEI | Special Counsel | 0.70 | 1024.10 | Prepared for Z. Schauf's MSJ moot. |
| 08/31/2025 | ZACHARY C. SCHAUF | Partner | 3.30 | 5266.80 | Prepared for oral argument. |
| 09/01/2025 | ZACHARY C. SCHAUF | Partner | 2.70 | 4309.20 | Prepared for oral argument. |
| 09/02/2025 | ADAM G. UNIKOWSKY | Partner | 4.50 | 7502.63 | Prepared for and participated in moot court. |
| 09/02/2025 | DANIEL S. SCHWEI | Special Counsel | 3.80 | 5559.40 | Prepared for MSJ moot by reviewing filings and past decisions; attended moot for Z. Schauf. |
| 09/02/2025 | DANIEL S. SCHWEI | Special Counsel | 0.20 | 292.60 | Conferred with L. Harrison re relevant DC Circuit decision. |
| 09/02/2025 | BETSY L. HENTHORNE | Partner | 1.90 | 2924.10 | Prepared for argument and corresponded re same (.4); participated in moot for summary judgment argument (1.5). |
| 09/02/2025 | HILARY R. LEDWELL | Associate | 0.30 | 436.05 | Assisted with moot preparation. |
| 09/02/2025 | HILARY R. LEDWELL | Associate | 0.10 | 145.35 | Participated on call with M. Li re argument preparation. |
| 09/02/2025 | HILARY R. LEDWELL | Associate | 0.30 | 436.05 | Assisted with argument preparation. |
| 09/02/2025 | KARA V. BRANDEISKY | Associate | 2.00 | 2707.50 | Attended and took notes on moot and prepared for and followed up re same. |
| 09/02/2025 | MICHELLE A. LI | Associate | 1.50 | 1938.00 | Assisted Z. Schauf with oral argument prep. |
| 09/02/2025 | MICHELLE A. LI | Associate | 0.10 | 129.20 | Conferred with H. Ledwell re oral argument prep. |
| 09/02/2025 | SOPHIA W. MONTGOMERY | Associate | 0.30 | 367.65 | Reviewed and analyzed supplemental briefs regarding APHA in preparation for moot. |
| 09/02/2025 | SOPHIA W. MONTGOMERY | Associate | 2.00 | 2451.00 | Researched case law re remedies for oral argument. |
| 09/02/2025 | ZACHARY C. SCHAUF | Partner | 5.20 | 8299.20 | Prepared for argument. |
| 09/03/2025 | BETSY L. HENTHORNE | Partner | 2.00 | 3078.00 | Reviewed materials for argument and corresponded re same. |
| 09/03/2025 | HILARY R. LEDWELL | Associate | 0.50 | 726.75 | Assisted with argument preparation. |
| 09/03/2025 | KARA V. BRANDEISKY | Associate | 0.70 | 947.63 | Prepared for oral argument. |
| 09/03/2025 | LOGAN C.G. WREN | Associate | 0.60 | 735.30 | Assisted partner Z. Schauf prepare for oral argument by conducting case law research. |
| 09/03/2025 | MICHELLE A. LI | Associate | 2.50 | 3230.00 | Assisted Z. Schauf with oral argument prep. |
| 09/03/2025 | SOPHIA W. MONTGOMERY | Associate | 0.30 | 367.65 | Conducted follow-up research for oral argument. |
| 09/03/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Reviewed update in similar litigation related to remedy questions. |
| 09/03/2025 | SOPHIA W. MONTGOMERY | Associate | 0.20 | 245.10 | Conducted additional research and preparation for oral argument. |
| 09/03/2025 | ZACHARY C. SCHAUF | Partner | 8.00 | 12768.00 | Prepared for oral argument. |
| 09/04/2025 | BETSY L. HENTHORNE | Partner | 2.50 | 3847.50 | Summary judgment hearing in D. Mass (1.5); corresponded re summary judgment hearing (1.0). |
| 09/04/2025 | SHOBA PILLAY | Partner | 2.50 | 4536.25 | Reviewed pleadings and attended summary judgment hearing. |
| 09/04/2025 | SOPHIA W. MONTGOMERY | Associate | 1.10 | 1348.05 | Attended summary judgment hearing; took notes for follow up and summary. |
| 09/04/2025 | SOPHIA W. MONTGOMERY | Associate | 0.20 | 245.10 | Strategized regarding summary judgment with Zach Schauf and Betsy Henthorne. |
| 09/04/2025 | SOPHIA W. MONTGOMERY | Associate | 0.20 | 245.10 | Drafted updated proposed order. |
| 09/04/2025 | SOPHIA W. MONTGOMERY | Associate | 0.20 | 245.10 | Drafted summary of hearing. |
| 09/04/2025 | ZACHARY C. SCHAUF | Partner | 6.00 | 9576.00 | Prepared for and presented oral argument. |
| 09/05/2025 | BETSY L. HENTHORNE | Partner | 0.90 | 1385.10 | Corresponded re hearing (.4); reviewed updated proposed order and correspondence re same (.5). |
| 09/05/2025 | HILARY R. LEDWELL | Associate | 0.10 | 145.35 | Reviewed argument analysis. |
| 09/05/2025 | LINDSAY C. HARRISON | Partner | 1.00 | 2023.50 | Reviewed summary of oral argument on summary judgment motions and emailed re: injunctive relief and proposed order. |
| 09/05/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Revised draft filing for updated proposed order. |
| 09/05/2025 | ZACHARY C. SCHAUF | Partner | 0.30 | 478.80 | Reviewed and advised on proposed order re injunction. |
| 09/06/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Reviewed correspondence from Zach Schauf and Betsy Henthorne regarding strategy for potential updated proposed order. |
| 09/07/2025 | BETSY L. HENTHORNE | Partner | 0.40 | 615.60 | Corresponded re client and member questions re argument and potential relief. |
| 09/08/2025 | BETSY L. HENTHORNE | Partner | 0.60 | 923.40 | Corresponded re proposed order; corresponded re MSJ hearing. |
| 09/08/2025 | KARA V. BRANDEISKY | Associate | 0.20 | 270.75 | Drafted litigation status update re ongoing workstreams. |

AAU v. DOD: Jenner Block Time Entries

| Date | Name | Role | Hours | Amount | Description |
|---|---|---|---|---|---|
| 09/08/2025 | LINDSAY C. HARRISON | Partner | 0.20 | 404.70 | Reviewed and emailed re proposed order with B. Henthorne, Z. Schauf. |
| 09/08/2025 | ZACHARY C. SCHAUF | Partner | 0.50 | 798.00 | Consulted on filing updated proposed order. |
| 09/09/2025 | BETSY L. HENTHORNE | Partner | 1.20 | 1846.80 | Reviewed proposed order and filing and corresponded re same. |
| 09/09/2025 | SANDRA M. GENTILE | Paralegal | 0.10 | 65.55 | Prepared notice of proposed order and proposed order for submission. |
| 09/09/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Reviewed correspondence from co-counsel regarding proposed order. |
| 09/09/2025 | SOPHIA W. MONTGOMERY | Associate | 0.10 | 122.55 | Revised draft proposed order and corresponded with B. Henthorne regarding same. |
| 09/09/2025 | SOPHIA W. MONTGOMERY | Associate | 0.20 | 245.10 | Further revised draft proposed order and conferred with B. Henthorne and Z. Schauf regarding same. |
| 09/09/2025 | SOPHIA W. MONTGOMERY | Associate | 0.20 | 245.10 | Coordinated filing proposed order with paralegal and docketing. |
| 09/09/2025 | ZACHARY C. SCHAUF | Partner | 0.20 | 319.20 | Reviewed revised proposed order for filing. |
| 09/10/2025 | BETSY L. HENTHORNE | Partner | 0.10 | 153.90 | Corresponded re transcript. |
| 09/15/2025 | BETSY L. HENTHORNE | Partner | 0.20 | 307.80 | Corresponded re impact of recent executive actions on litigation. |
| 09/23/2025 | BETSY L. HENTHORNE | Partner | 0.70 | 1077.30 | Corresponded re injunction compliance questions. |
| 10/10/2025 | BETSY L. HENTHORNE | Partner | 1.60 | 2462.40 | Reviewed decision and corresponded re same. |
| 10/10/2025 | HILARY R. LEDWELL | Associate | 0.20 | 290.70 | Reviewed summary judgment decision. |
| 10/10/2025 | LINDSAY C. HARRISON | Partner | 1.50 | 3035.25 | Reviewed decision on summary judgment. |
| 10/10/2025 | LOGAN C.G. WREN | Associate | 0.90 | 1102.95 | Reviewed summary judgment decision; drafted summary of same. |
| 10/10/2025 | ZACHARY C. SCHAUF | Partner | 0.80 | 1276.80 | Reviewed and analyzed summary judgment decision. |
| 12/09/2025 | BETSY L. HENTHORNE | Partner | 0.40 | 615.60 | Corresponded re notice of appeal. |
| 12/10/2025 | BETSY L. HENTHORNE | Partner | 0.20 | 307.80 | Corresponded with AAU member re appeal timeline. |
| 12/10/2025 | KARA V. BRANDEISKY | Associate | 0.50 | 676.88 | Researched deadline for seeking stay pending appeal. |
| 12/16/2025 | BETSY L. HENTHORNE | Partner | 0.20 | 307.80 | Corresponded with AAU member school re relief. |
| 12/18/2025 | BETSY L. HENTHORNE | Partner | 0.40 | 615.60 | Reviewed NDAA amendments on indirect costs and corresponded re same. |
| 12/30/2025 | BETSY L. HENTHORNE | Partner | 0.20 | 307.80 | Reviewed notices of appearance in First Circuit and corresponded re same. |
| 12/30/2025 | KARA V. BRANDEISKY | Associate | 0.60 | 812.25 | Coordinated preparation and filing of First Circuit notices of appearance. |
| 12/30/2025 | THERESA L. BUSCH | Paralegal | 1.60 | 1048.80 | Prepared NOAs for designated attorneys and monitored revisions and filing re same (1.60) |
| 02/06/2026 | BETSY L. HENTHORNE | Partner | 0.20 | 351.50 | Corresponded re dismissal of appeal. |
| 02/10/2026 | BETSY L. HENTHORNE | Partner | 0.20 | 351.50 | Corresponded re government's motion to dismiss. |
| 02/11/2026 | BETSY L. HENTHORNE | Partner | 0.30 | 527.25 | Corresponded re government's motion to dismiss appeal. |
| 02/18/2026 | BETSY L. HENTHORNE | Partner | 0.30 | 527.25 | Corresponded re case dismissal and fee petition. |
| | | | **1,444.30** | **1,921,415.75** | |